# COTTEN SCHMIDT
### L.L.P.
## ATTORNEYS AT LAW

REPLY TO:
NEW ORLEANS OFFICE

650 Poydras Street
Suite 1950
New Orleans, LA 70130
Telephone (504) 568-9393
Facsimile  (504) 524-1933

FORT WORTH • CORPUS CHRISTI
HOUSTON • NEW ORLEANS

PAUL M. LAVELLE
PARTNER
ADMITTED IN LOUISIANA

plavelle@cottenschmidt.com
Direct Line: (504) 493-6678

October 30, 2020

Brian Caubarreaux
Brian Caubarreaux & Associates, APLC
2204 MacArthur Drive
Alexandria, LA  71301

RE: Jeffrey Killian and Brandy Banes vs. The Hanover Insurance Company, etals
USDC WD LA No. 1:19cv01220 DDD JPM
Our File No.:  2345.18150

Brian:

Enclosed is the expert report of Richard V. Baratta, Ph. D. in the captioned matter pursuant to the Court's Plan of Work deadline for defendant's expert reports exchange.

Sincerely,

**PAUL M. LAVELLE**

PML/ssl

Cc:  Camryn Basco

Enclosure:    As noted above





Rimkus Consulting Group, Inc.
333 Texas Street, Suite 1300
Shreveport, LA 71101
Telephone: (877) 774-6587
Certificate of Authorization No. 1916

# Report of Findings

## Killian/Banes v Anderson/Centra Technology Inc. Accident Reconstruction and Biomechanical Evaluation

**Cause No: 1:19 cv 01220-DDD-JPM**
**Style: Jeffery Killian/Brandy Banes v. Dean Anderson/Centra Technology, Inc.**

**Rimkus File No: 100037098**

**Prepared For:**

**Cotten Schmidt, L.L.P.**
**650 Poydras Street, Suite 1950**
**New Orleans, LA 70130**

**Attention:**

**Mr. Paul Lavelle**

Digitally signed by: Richard V
Baratta
DN: CN = Richard V Baratta C =
US O = Unaffiliated OU =
A01410D0000016AD59F54DF00
0002C6
Date: 2020.10.30 14:29:30 -06'00'

**Richard V. Baratta, Ph.D., P.E.**
**Engineering Number 34792**
**ACTAR #1683**
**Senior Vice President**

October 30, 2020

# TABLE OF CONTENTS

I.    Introduction                                                    1

II.   Conclusions                                                     2

III.  Discussion                                                      4

- Observations

- Review of Mr. Killian's Testimony

- Review of Ms. Banes' Testimony

- Review of Mr. Killian's Medical Records

- Review of Ms. Banes' Medical Records

- Accident Reconstruction

- Biomechanical Analysis

IV.   Basis of Report                                                18

V.    Attachments                                                    26

A.    Photographs

B.    Figures

C.    Testimony History

D.    List of Publications

E.    Curriculum Vitae

# Section I

# INTRODUCTION

On June 10, 2019, a two-vehicle accident reportedly occurred at the intersection of US Highway 165 and Highway 167 in Pineville, Louisiana.   Mr. Dean C. Anderson was southbound and driving a 2003 Chevrolet Suburban, Louisiana license plate X150613. Mr. Jeffery L. Killian was westbound and driving a 2003 Ford F-250, Louisiana license plate C766030, towing a 2003 utility trailer, Louisiana license plate J533144.  Ms. Brandy Banes was the front-seat passenger of the Ford. Both vehicles entered the intersection attempting to turn left. The left front of the Chevrolet contacted the left side of the trailer towed by the Ford (**Photograph 1**). Mr. Killian and Ms. Banes have claimed that they sustained injuries as a result of the accident.

Rimkus Consulting Group, Inc. (Rimkus) was retained to reconstruct the dynamics of the accident and to determine the motions and mechanisms that the Ford's occupants would have sustained, in relation to the injuries they have claimed. This report was reviewed by Marzieh Ardestani, Ph.D., Senior Consultant. The time Dr Richard Baratta spent on the conduct of this work is being invoiced at a rate of $445 per hour.

This report was prepared for the exclusive use of Cotten Schmidt, L.L.P., and was not intended for any other purpose.  Our report was based on the information available to us at this time, as described in the **Basis of Report**.  Should additional information become available, we reserve the right to determine the impact, if any, the new information may have on our opinions and conclusions and to revise our opinions and conclusions if necessary and warranted.

## Section II
## CONCLUSIONS

1. The engagement occurred between the Chevrolet and the Ford's trailer, and there was no direct contact between the Chevrolet and the Ford.  The Ford was coupled to the trailer via a hitch connection.  This type of connection has limited ability to transmit dynamic motions to the Ford, as it would tend to yaw about the hitch and transmit forces primarily in the longitudinal direction.  Thus, the motions of the Ford would have been significantly dampened in relation to the trailer or the Chevrolet.

2. The body of the Ford experienced at most an overall acceleration on the order of 2 g (where 1 g is the acceleration due to Earth gravity) with the body acceleration of occupants would be less than 2 g.  These accelerations would be vibrational in nature, and would have a character similar to a sideswipe, but with a shorter time duration.

3. Occupants of the Ford would have experienced minor motions within the vehicle. As Chevrolet contacted the left side of the Ford's trailer, its occupants' initial movement would have been toward the left, followed by a rightward return them to their neutral seated position prior to the impact. The accelerations would be well within levels experienced during routine activities of daily living.

4. The loads that the spinal tissues of the occupant of the Ford would have undergone would be well within what would have been experienced during routine activities of daily living. Spinal strains and sprains would not be consistent with the dynamics of this accident.

5. There were no mechanisms in the accident that could account for structural injuries to the occupants' spine or structural aggravation to any pre-existing degenerative changes to the spine.  Therefore, disc herniation or bulging would not be consistent with resulting from the mechanics of this accident.

6. There is no mechanism in the dynamic of the subject accident that accounts for rotator cuff injury, tendinosis, or aggravation to pre-existing shoulder impingement.

# Section III
# DISCUSSION

**Observations**

Photographs of the Ford's trailer describe the trailer as a bumper pull trailer with tandem axle and slide-in ramp. Photographs show indentation to the left side of the trailer and close to the left front axle; in addition, the left-rear tire was obviously cambered-in, indicating damage to the rear axle (**Photograph 2**). There also appeared to be scuffs to the left-front tire sidewall of the trailer.   The trailer was also inspected by James G. Sprader, P.E., on October 26, 2020.

There was overall deflection along the left side of the trailer, which appeared to be more localized around the left front axle, and above the tire with an approximate size of one foot long and a half-inch depth. There was also indentation in the left-front bearing cap. No other damages were observed on the trailer (**Photographs 3 through 5**) at the time of the inspection.

A repair estimate was obtained on June 12, 2019, from Active Steel Welding and Repair Inc., located at 6031 Bayou Rapides Road in Alexandria, Louisiana. This repair estimate approximated $6,800 to repair the subject trailer. There was no itemized list of replacement parts nor an assessment of labor hours in this repair estimate. The subject Ford reportedly had no bodily damage except for minor damage to the connecting leaf springs, which according to Mr. Killian's sworn testimony, were repaired by Mr. Killian. There was no repair estimate available for the Ford. The published curb weight of the subject Ford is 5,210 pounds. A 2003 Ford F-250 has an airbag control module (ACM) equipped with event data recorder (EDR) capability to collect data from some collisions. Given that there was no engagement of the Ford in this accident, there would be no benefit to attempting to image data from its ACM.

There was one photograph available from the subject Chevrolet, which showed damage to the front grille, as well as an indentation in the left corner of the front bumper, with possible damage to the left headlight assembly (**Photograph 6**). No other damages were reported for the Chevrolet. No repair estimate was available for review. The published curb weight of the 2003 Chevrolet Suburban was 5,760 pounds with the top edge of the front bumper listed at a height of 29 inches. The Chevrolet also had an ACM equipped with EDR capability, designed to store pre-crash data typically at a 1-second sample rate for 5 seconds and up to 150 milliseconds of velocity change post-impact. However, if a crash event did not result in airbag deployment, this could be classified as a non-deployment event. The subject Chevrolet would clear non-deployment events from memory after 250 ignition cycles. Therefore, there would be no benefit to attempting to image the data contained within the Chevrolet's ACM.

**Review of Mr. Killian's Testimony**

Mr. Jeffery Killian gave a deposition on March 5, 2020.  He testified that he was born on January 29, 1975. Mr. Killian stated he used to work as a truck driver and skid driver in the wood industry hauling log woods. His job responsibilities involved loading and unloading wooden logs for which he used specific equipment. He also stated that he was employed at Security Metal, a roofing company, at the time of the subject accident. His job responsibilities at Security metal involve supervising other staff and creating schematic drawings from a building.  He continued his employment at Security Metal after the accident until December 3, 2019, when he took off work for seven weeks to undergo shoulder surgery. He then returned to work for Security Metal on January 29, 2020. Dr. Paul Fenn performed shoulder surgery for the purpose of rotator cuff and biceps repair.

Mr. Killian testified that the subject accident occurred on June 10, 2019, and at the intersection of US Highway 165 and Pineville Expressway. The Chevrolet failed to stop at the red light and slid to Mr. Killian's trailer and contacted the left front axle. Mr. Killian's vehicle then slid sideways for about 15 feet. Mr. Killian claims that the leaf springs on the trailer were broken and the front axle of the trailer was bent as the result of this accident.

Mr. Killian's trailer was loaded with a riding lawnmower and a Yamaha UTV (utility task vehicle) four-wheeler. According to Mr. Killian, the hitch connection between the truck and trailer was damaged. However, he was able to fix it himself. His pick-up truck was drivable after the accident, but his trailer was towed away from the accident scene and was never repaired.

Mr. Killian stated that the day after the subject accident, he contacted his lawyer who then scheduled a medical examination with Paul Fenn, M.D. (Dr. Fenn) for him. Mr. Killian also testified that he presented to Lemoine Physical Therapy for chiropractic treatment prior to his appointment with Dr. Fenn. According to Mr. Killian, Dr's,.Fenn, Brennan and Rogenmoser have been his main treating physicians. Mr. Killian continues to go to physical therapy two days a week concerning injuries to his neck, shoulder, and arm. Mr. Killian also stated that he had pre-existing conditions in his right arm including carpal tunnel syndrome, but he was not aware of the issue until after the accident.

According to Mr. Killian, he had been involved in three prior accidents but he had not been injured in any of them. He does not remember the details of those accidents. One accident was in November of 2009, and the other was in June or July of 2019, or 2018. The other accident was in 2007, but he has no recollection of that. Additionally, Mr. Killian has had a prior incident where he fell off a horse in 2012, and broke his hip. He did not have surgery for that hip fracture, but he had to use a wheelchair and walker for a while.

**Review of Ms. Banes' Testimony**

Ms. Brandy Michelle Banes gave a deposition on March 5, 2020. She stated she was born on April 30, 1984, and she is a certified nursing assistant.

According to Ms. Banes she was employed at Cenla Power Sports at the time of the accident but she was unable to maintain her employment due to the nature of her injuries resulting from the subject accident on June 10, 2019. Ms. Banes stated she does not remember when she has quit employment, but she has been unemployed since then. She also claimed that she is unable to seek employment as a result of her injuries in the

subject accident.  Ms. Banes claimed injuries in her neck, lower back, and right shoulder. She stated that Wiliam Brennan, M.D., (Dr. Brennan), and Dr. Fenn have been her treating physicians since the date of the accident and she is medically cleared to return to work, but she is unable to seek employment, as she has to continue physical therapy three times per week.

According to Ms. Banes, their vehicle was stopped at the red light of the intersection and when the light turned green, they began turning left to US Highway 165 northbound and that is when Chevrolet contacted the left side of their trailer. When asked to explain the damage, Ms. Banes stated that the springs underneath of their pickup truck were damaged. According to Ms. Banes, the trailer hitch was not damaged, but it was the springs underneath the truck that were damaged.

When asked about the traveling speed, Ms. Banes stated they had just taken off the red light and they were not speeding at the time of the accident. She also stated that the trailer was towed away but their pickup truck was drivable, and they removed it from the accident scene.  Ms. Banes stated that she began experiencing pain in her neck the day after the accident, and thus, she called a lawyer who then scheduled an initial appointment for her with Dr. Fenn. Ms. Banes also stated that she initially received physical therapy at Lemoine Therapy prior to her appointment with Dr. Fenn. She continues to see Dr. Fenn concerning her lower back injury and she is scheduled to receive a steroid shot on March 16, 2020. According to Ms. Banes, Dr. Fenn has explained it to her that he will try steroid injections and if it does not help, she is a candidate for lower back surgery. Ms. Banes also testified that she has undergone neck surgery at Surgical Specialty Hospital in Lafayette. Dr. Brennan has operated on her neck in October of 2019. She has no further plan to follow up treatment with Dr. Brennan.

Ms. Banes denied any prior injury to her lower back, neck, or shoulder. She also stated that she had two prior accidents involving one where she was a passenger in a silver Dodge, and they swerved to miss a pack of hogs and they went off into woods. In the

second accident, she was the driver and she hit a deer on Highway 165 in Pollock Louisiana.

When asked to describe her neck injury, Ms. Banes claimed that she was unable to move or turn her neck prior to the surgery. She was unable to sit up, and feed, or drive. She was unable to do anything. She also stated that despite neck surgery, she still experiences pain in her neck and in lower back daily and she is unable to function as she used to prior to the subject accident.

**Review of Mr. Killian's Medical Record**

The day after the subject accident, Mr. Killian presented to Stephen LeBlanc, PT at Lemoine Therapy in Alexandria concerning pain in his right shoulder and neck along with numbness in his right upper arm. Mr. Killian then received six physical therapy sessions between June 11, 2019, and March 5, 2020.

Between June 25, 2019, and November 25, 2019, Mr. Killian presented to Dr. Fenn concerning pain in his neck, lower back, right shoulder, and right arm, as well as headaches. He was diagnosed with strains of the cervical spine and joint derangement in the right shoulder. Mr. Killian was further diagnosed with impingement syndrome of the right shoulder and carpal tunnel syndrome as well as ulnar collateral ligament sprain in his right thumb.

On July 17, 2019, Mr. Killian visited MR Imaging Systems for radiographic imaging of his right shoulder and cervical spine, which were interpreted by Maximo Santiago, M.D. The images were interpreted as showing disc protrusion at C3-4, osteophytes at C4-5, as well as disc space narrowing, neural foraminal stenosis, facet hypertrophy, and osteophyte in C5-7 and C7-T1. A mild level of disc bulging was also reported at C6-7.

The images of Mr. Killian's right shoulder were interpreted as showing degenerative osteoarthritis, changes within acromioclavicular (AC) joint with mild rotator cuff tendinosis, and partial intrasubstance subscapularis tendon tear, possibly associated with

impingement syndrome. Images did not show any fracture or dislocation in Mr. Killian's cervical spine, nor in his right shoulder.

On November 25, 2019, Mr. Killian visited MR Imaging Systems for radiographic imaging of his right hand, which was interpreted by Stephanie Casey, M.D. The images were interpreted as showing no malalignment or dislocation but tenosynovitis of flexor pollicis longus tendon of thumb as well as mild osteoarthrosis at 1st CMC joint of the thumb.

On December 3, 2019, Mr. Killian visited Lafayette Surgical Specialty Hospital to receive a surgical operation on his right shoulder performed by Dr. Fenn. The surgical operation was for the purpose of repairing the right shoulder impingement, rotator cuff, as well as right carpal tunnel syndrome.

On June 3, 2020, Mr. Killian presented to Open Air MRI for radiographic imaging of his cervical spine, which was interpreted by John Higgins, M.D. Radiographic images were interpreted as showing degenerative changes including disc space narrowing and facet arthropathy, as well as neural foraminal narrowing at C6-7.

On June 15, 2020, Mr. Killian underwent anterior cervical discectomy and fusion (ACDF) surgery, performed by Dr. Brennan at C5-7.

Between December 12, 2020, and May 28, 2020, Mr. Killian had five additional post-surgical visits with Dr. Fenn in association with the surgery on his right shoulder. Dr. Fenn's notes documented occasional pain, improved range of motion, and positive progress related to Mr. Killian's right shoulder.

**Review of Ms. Banes' Medical Records**

The day after the subject accident, Ms. Banes presented to Stephen LeBlanc, PT at Lemoine Therapy concerning pain in her right shoulder and neck, as well as headaches. Between June 11, 2019, to February 12, 2020, Ms. Banes had a total of eight physical therapy sessions at Lemoine Therapy. Mr. LeBlanc's notes of February 12, 2020,

documented that Ms. Banes came back with complaints of low back injuries along with "*other spinal injuries*" and right hip pain.

Between June 13, 2019, and November 8, 2019, Ms. Banes had a total of four visits with Dr. Fenn concerning muscle weakness, neck pain, and lower back pain. Ms. Banes was then diagnosed with cervical strain with radiculopathy and lumbar radiculopathy. During the follow-up visits of July 19, 2019, October 3, 2019, and November 8, 2019, Ms. Banes presented to Dr. Fenn with additional complaints of right shoulder pain.

On July 1, 2019, Ms. Banes visited MRI Imagine Systems for radiographic imaging of her cervical and lumbar spine that was interpreted by Richard Partin, M.D.  The images of the cervical spine were interpreted as showing multilevel osteophyte and desiccation, loss of disc height at C5-6 and C6-7, multilevel spondylosis, and neural foraminal stenosis. The images of the lumbar spine were interpreted as showing no fracture or subluxation, but rather multilevel spondylosis with small central disc protrusion, and mild right neural foraminal stenosis at L4-5 and L5-S1.

On July 16, 2019, Ms. Banes presented to William Brennan, M.D. with chief complaints of neck pain, right shoulder pain, and right thoracic pain. Dr. Brennan interpreted the radiographic imaging of July 1, 2019, as showing disc herniation in Ms. Bane's cervical spine. Ms. Banes was then scheduled for Anteior Cervical Discectomy and Fusion (ACDF) surgery at C5-7.

On July 24, 2019, Ms. Banes visited MR Imaging Systems for radiographic evaluation of her thoracic spine and right shoulder, which were interpreted by Maximo Santiago, M.D. The images of the thoracic spine were interpreted as showing no spondylolisthesis or fractures, no disc bulges or protrusions, no spinal or neural foraminal stenosis. Disc bulging was reported at C5-C7 along with degenerative spondylosis.

Images of the right shoulder were interpreted as showing no fracture or labral tear, but mild supraspinatus tendinosis without a tear. Subcortical cystic changes along the

posterolateral aspect of the humeral head were also reported for Ms. Banes's right shoulder.

On September 26, 2019, Ms. Banes visited Open Air MRI for repeated radiographic evaluation of her cervical spine that was interpreted by John Higgins, M.D. The images of the cervical spine were interpreted as showing no acute fracture, dislocation, or any acute destructive process. Images also were interpreted as showing degenerative arthritis changes in C5-7 with symptoms including decreased disc space height.

On October 7, 2019, Ms. Banes underwent ACDF surgery at C5-7. The surgical operation was performed by Dr. Brennan at Lafayette Surgical Specialty Hospital. Post-operation radiographic imaging of Ms. Banes's cervical spine were taken on October 18, 2019, and were interpreted by John Higgins, M.D. as showing no acute fracture, dislocation, or abnormal changes as compared to pre-operation.

Between October 18, 2019, and January 14, 2020, Ms. Banes had a total of four post-operative follow-up visits with Dr. Brennan who documented continued complaints of neck pain despite surgical improvement in radicular symptoms of Ms. Banes's neck.

Between January 23, 2020, and May 28, 2020, Ms. Banes had an additional five visits with Dr. Fenn. On January 23, 2020, Ms. Banes stated she has no pain in her right shoulder. On March 5, 2020, Ms. Banes presented with increased lower back pain during long walks with no numbness and tingling. On March 16, 2020, Ms. Banes received bilateral transforaminal epidural steroid injection (ESI) at L4-5 and L5-S1 from Dr. Fenn. Notes of the follow-up visit on April 2, 2020, documented improvement in pain but without complete resolution. On May 28, 2020, Ms. Banes reported increased lower back pain since going back to the gym.

**Accident Reconstruction**

Accident reconstruction applies a scientific approach to the evidence available in order to determine the dynamics of an incident with the purpose of finding facts related to vehicle

positions, relative speeds, and vehicle damage. Within the context of this analysis, an accident cause analysis and at-fault determination were not conducted. Further, the accident reconstruction was limited to the point in time immediately before to immediately after the vehicle-to-vehicle contact in order to determine the forces and motions of the vehicle to support the subsequent biomechanical analysis.

The damage to the Chevrolet indicates that the left end of the front bumper struck the left side of the trailer. The trailer would have then yawed (spun) counterclockwise (viewed from above), rotating over its hitch connection with the Ford. This would limit the dynamic forces and accelerations that the trailer's motions could impart over the Ford.

In order to assess the dynamics that would be applied to the Ford by the contact between the trailer and the Chevrolet, a series of mathematical simulations of the circumstances of the accident were performed to assess the dynamics of the accident. The Engineering Dynamics Simulation Model of Automobile Collisions (SIMON) simulation module was used for the collision event analysis. SIMON is a commercially available simulation package developed by Engineering Dynamics Corporation (EDC) that is implemented within the Human Vehicle Environment (HVE) software program. SIMON is a forward-projection simulation program where the initial speeds, vehicle orientation, steering inputs, throttle inputs, braking inputs, and inertial properties are inputs to determine the resulting vehicle trajectories and dynamics. These methodologies are accepted within the scientific community and widely used and accepted by collision reconstructionists to determine various parameters of vehicle dynamics during collisions and have been extensively validated.

Inertial properties, including vehicle mass and moments of inertia, were adjusted to specific values of the subject vehicles. Dimensions of the trailer were obtained from the inspection and trailer's weight was adjusted to represent the approximate weight of its load at the time of accident including a riding lawn mower (between 300 to 600 pounds) and a Yamaha UTV four-wheeler (between 400 to 700 pounds). Simulations were repeated for several possible loading scenarios to cover a range of different weights up

to 5,600 pounds (trailer's gross weight) and various deviations of its center of gravity after being loaded with the lawnmower and Yamaha UTV.

Simulations were completed for several possible braking scenarios (foot staying on the brake versus foot coming off the brake) and braking effort (normal braking, versus forceful braking) for subject Ford. The vehicle dynamics were assessed based on an impact speed of 20 mph for the subject Chevrolet and 15 mph for the subject Ford, consistent with the uniform motor vehicle crash report. Based on these calculations, the longitudinal and lateral accelerations of Ford, and maximum depth of damage, were compared with the subject accident. Based on all these comparisons, the subject Ford would have experienced accelerations lateral acceleration of less than 2g. This would be experienced as vibration and shaking on the vehicle suspension, with no net motion on the roadway.

Because the accelerations were vibrational in nature, the very concept of delta-V that is used to assess vehicle dynamics in other types of accidents would not be applicable to this type of incident.

**Biomechanical Analysis**

The objective of the biomechanical analysis was to assess the inertial forces generated by the subject accident on the occupant tissues and the consistency of those forces with the mechanisms associated with the injuries claimed to have resulted from the accident. Biomechanics is a scientific field that studies human movement using principles of mechanics and applied anatomy. In applying this discipline, acute tissue injury represents a mechanical overload associated with specific mechanisms of injury that have been established by the peer-reviewed scientific literature. With regard to the subject accident, the vehicle dynamics analysis in the above **Accident Reconstruction** section is then used to determine the vehicle occupant kinematics and the resulting mechanisms and loads that the tissues would have undergone.

The Ford underwent vibrational accelerations that were generally but shorter in duration to the types of vibrational motions that are experienced in a sideswipe. In this accident,

Ford was determined to experience a lateral acceleration of less than 2g. However, the acceleration of occupants are damped by the coupling of the occupant's mass and the seats and are reduced by 60 percent (%) in relation to those of the vehicle. Therefore, the Ford's occupants would have experienced peak accelerations of, at most, 1.2 g. This is very well within levels of acceleration that individuals would undergo during routine activities of daily living and well within levels considered safe for humans. In studies where human volunteers have been exposed to sideswipes of varying severity, and most substantially more severe than the subject accident, no subject has reported any symptoms at all. Therefore, structural injuries to the body tissues would not be reasonably expected.

Ms. Banes was diagnosed with disc herniations at C5-7. In Accidental Injury, Yoganandan, Nahum and Melvin eds., the authors report that, "*disc ruptures from a single loading event are highly unlikely based on biomechanical studies. . . Early researchers noted that the vertebral body broke before the adjacent disc incurred any damage.*" The peer-reviewed literature that systematically addressed the mechanisms of loading that result in specific injuries to spinal structures indicated that disc bulges and herniations were not likely to occur in a brief event in the absence of bony fractures unless there were mechanisms involving at least hyperflexion coupled with compression. Pure compressive loads created fractures in the vertebral endplates; torsional and shear loads yielded fractures of the facets; and tensile loads and hyperflexion/hyperextension of the spine resulted in the tearing of the spinal ligaments – all at levels lower than that required to damage the disc. Only in combined loading, during which the spine was in hyperflexion and subjected to a sudden compressive load, were traumatic disc prolapses from a single event produced. Ms. Banes would not have been exposed to hyperflexion or any significant compressive loads. The subject accident presented loads to Ms. Banes' cervical and lumbar spine that were less than those she likely experienced during the events of the day leading up to and after the accident (**Figures 1 and 2**). The mechanism for traumatic disc herniation was not present during the subject accident.

Furthermore, Mr. Killian was diagnosed with disc bulging at C6-7 with no acute fracture or dislocation. Noteworthy for Mr. Killian, disc bulging has been reported in conjunction with other degenerative symptoms including disc space narrowing, disc desiccation, osteophyte formation, and stenosis. The specific mechanism for degenerative disc bulging is chronic exposure to repetitive loadings, such as in occupational lifting. This is consistent with Mr. Killian's occupation in the wood industry. More specifically, Luoma et. al. studied more than 160 subjects and reported an increased risk of posterior and anterior disc bulges among carpenters and machine operators, respectively. Huang et. al. investigated the dose-response relationship between lifetime cumulative lifting load and disc degenerative disease, including disc bulging in more than 500 participants. This study reported participants exposed to intermediate lifting loads had an increased odds ratio of 2.1 for bulging compared with others with low lifting loads.

Most often, disc bulges develop as a result of repetitive loading over many years as part of the natural aging and degeneration process and often are not associated with any symptoms or pain. As discs degenerate, bulges and protrusions can lead to the narrowing of the spaces occupied by the spinal cord and exiting nerve roots and cause crowding and deformation of these sensitive tissues. Additionally, changes in the force distribution throughout the spine in response to altered disc mechanics initiates an active bone response that can accumulate and act to narrow the central canal or neural foramen. Biomechanics research has also shown that a previously degenerated disc is not necessarily more prone to traumatic injury than a healthy disc. Degenerated discs may be stable and become more difficult to herniate than healthy discs, as the degeneration process is associated with the thinning and calcification of the disc and the desiccation of the paste-like, inner material of the disc (nucleus pulposus).

The subject accident presented loads to Mr. Killian's cervical spine that were less than those they likely experienced during the events of the day leading up to and after the accident. No progression or structural aggravation to the already present degenerative condition of his spine is likely to have occurred as a result of the subject incident **(Figure 3)**

Both Ms. Banes and Mr. Killian stated that they have experienced injuries to their right shoulder while the vehicle swung sideways. Their description of sway is not consistent with the nature of this accident. When the Chevrolet made contact with the left side of their trailer, Ms. Banes and Mr. Killian's initial movement within the vehicle would have been to the left side according to Newton's first law and their body inertia. This left swing would be then followed by a return motion to the right, wherein occupants would return to their neutral seated position prior to the impact. This subsequent motion would be smaller than the initial one as body's musculature become activated and restrains body movement.

During the first phase swing to the left, Mr. Killian's left shoulder could have made slight contact with the inner driver door panel and possibly B-pillar. Considering Ms. Banes was seated in the front passenger seat, she would not have made any contact with the vehicle interior on her left side. Therefore, complaints of right shoulder pain are not consistent with the mechanisms of this accident.

Additionally, Ms. Banes has been diagnosed with mild supraspinatus tendinosis without tear. Repeated imaging of Ms. Banes' right shoulder did not show any acute fracture, dislocation, or subluxation. Tendinosis, in the absence of any other acute structural damage, is a chronic condition, related to degenerative wear and tear of the supraspinatus tendon. This is consistent with Ms. Banes pre-existing rheumatic condition reported in her medical records. Therefore Ms. Banes' right shoulder tendinosis is not consistent with the dynamic of this accident.

Mr. Killian has also been diagnosed with mild rotator cuff tendinosis and partial tear, right carpal tunnel syndrome, as well as shoulder impingement, and osteoarthritis in the AC joint. The mechanism for rotator cuff tear would be abduction combined with external rotation of the shoulder, similar to a baseball pitch wind up movement. There is no mechanism in the subject accident to create this combined motion in Mr. Killian's shoulder. Moreover, impingement is a chronic condition associated with structural damage and reduced sub-acromial space around the Supraspinatus tendon. This is

consistent with the presence of osteoarthritis in Mr. Killian's AC joint as bone spurs grow in the subacromial space, creating compression at the bursa, and the tendons by reducing the clearance within the anatomic space.

In short, The contact in this accident was between the Chevrolet and the trailer and would have transmitted simple vibrational motions to the Ford, with no net change in speed or position on the roadway. The motions of the Ford would have been analogous to a sideswipe and the vehicle would have sustained mild accelerations, slightly above levels experienced during driving. There is little reasonable expectation of structural damages to body tissues due to the mechanics that the Ford's occupants would have sustained in this accident.

The methods used and studies cited in this report are relevant to the biomechanics of human motion and injury mechanisms resulting from accidental events. Biomechanics is the application of principles and methods of engineering mechanics to the study and solution of problems arising in biology and medicine. The science of injury biomechanics is fundamentally different from that of medicine in that it does not offer diagnoses, treatment, or prognoses but instead addresses the relationships between events and damage to tissue by studying the physics of accidental events, the properties of tissues, and the application of loads to tissues in accidental events. This is a discipline widely accepted within the scientific community; injury biomechanics forms the basis for the safety aspects of vehicle interior design and for the rules and regulations that govern the crashworthiness of vehicles. In this particular case, the application of biomechanics principles explains the motions of the occupant within the vehicle during the accident, the nature of the loads and mechanisms experienced by the tissue, and the potential for those loads and mechanisms to result in damage or failure to tissue. These methods have been tested and have yielded consistent results in the articles cited in the **Basis of Report** and others. The methods used in these reports can be verified experimentally by using the same methodologies.

## Section IV

## BASIS OF REPORT

The following materials were reviewed and tasks were performed during the course of our work:

1. State of Louisiana Uniform Motor Vehicle Crash Report from, report No. #190610225728438 was reviewed

2. Ten (10) photographs of the Trailer were reviewed.

3. One (1) photograph of the Chevrolet were reviewed

4. A repair estimate for the Trailer prepared by Active Steel Welding and Repair Inc., on June 12, 2019, was reviewed.

5. Autostats dimensional data for Ford and Chevrolet was reviewed.

6. The trailer was inspected by James Sprader, PE, of Rimkus on October 26, 2020 .

7. The transcript of Mr. Killian's deposition, taken on March 5, 2020, was reviewed

8. Medical records for Mr. Killian were reviewed.

9. The transcript of Ms. Banes' deposition, taken on March 5, 2020, was reviewed

10. Medical records for Ms. Banes were reviewed.

11. Various materials were referenced, including the following:

   a. Baker, J.. *Traffic Collision Investigation.* Northwestern University Center for Public Safety, 2002.

b.   Fricke, LB.. *Traffic Crash Reconstruction. 2nd ed.* Northwestern University Center for Public Safety. 2010.

c.   Daily, John, Nathan S. Shigemura, and Jeremy Daily. Fundamentals of Traffic Crash Reconstruction. Vol. 2. Institute of Police Technology & Management, 2006.

d.   Bartlett, W., Wright, W., and Masory, O., et al., *Evaluating the Uncertainty in Various Measurement Tasks Common to Accident Reconstruction,* SAE 2002-01-0546.

e.   Happer, A.J., Hughes, M.C., Peck., M.D., Boehme. S.M., *Practical Analysis Methodology for Low Speed Vehicle Collisions Involving Vehicles with Modern Bumper Systems,* SAE 2003-010-492.

f.   Nahum, A.M. and Gomez, M.A., *Injury Reconstruction: The Biomechanical Analysis of Accidental Injury,* SAE paper, 1994.

g.   Whiting, W.C. and Zernicke, R.F., *Biomechanics of Musculoskeletal Injury.* Human Kinetics, 1998.

h.   Laborde, J.M., *Biomechanics of Minor Automobile Accidents:   Treatment Implications for Associated Chronic Spine Symptoms,* J. South, Orthop. Assoc 9(3):187-192, 2000.

i.   Castro, W.H.M., et al., *No Stress – No Whiplash? Prevalence of "Whiplash" Symptoms Following Exposure to Placebo Rear-End Collision,"* Int. J. Legal Med., 114:316-322, 2001.

j.   U.S. Department of Health and Human Services, Public Health Service.  National Institute of Arthritis and Musculoskeletal and Skin Disease, *What Are Sprains and Strains?* Fast Facts: An Easy-to-Read Series of Publications for the Public. November 2014.

k.    American Academy of Orthopaedic Surgeons, *Sprains, Strains and Other Soft-Tissue Injuries*, OrthoInfo, Your connection to expert orthopaedic information. AAOS.org, last reviewed July 2015.

l.    Adams, M.A. and Hutton, W.C., *Prolapsed Intervertebral Disc. A Hyperflexion Injury, 1981 Volvo Award in Basic Science,* Spine, 1982, 7(3): p. 184-91.

m.    Wade, K.R., Robertson. P.A., Thambyah, A., Broom, N.D., *How Healthy Discs Herniate: a Biomechanical and Microstructural Study Investigating the Combined Effects of Compression Rate and Flexion,* Spine 39:1018-1028, 2014.

n.    Wood, R., Greenston, M., Bain, C., Brooks, C., *Do Low-Speed Vehicle Collisions Cause Intervertebral Disc Degeneration or Herniation?* AMA Guides Newsletter, November/December Issue, pages 3-8, 2018.

o.    McGill, S.M., *The Biomechanics of Low Back Injury: Implications on Current Practice in Industry and the Clinic,* J Biomech, 1997, 30(5): p. 465-75.

p.    Schmitt, K.U., Niederer, P., and Walz, F., *Trauma Biomechanics: Introduction to Accidental Injury*, Springer-Verlag, 2004.

q.    Nahum, A.M. and Melvin, J.W., *Accidental Injury: Biomechanics and Prevention,* Springer-Verlag, 1993.

r.    Brinckmann, P., *Injury of the Annulus Fibrosus and Disc Protrusions. An In Vitro Investigation on Human Lumbar Discs,* Spine, 1986, 11(2): p. 149-53.

s.    Simunic, D.I., Robertson, P.A., and Broom, N.D. *Mechanically Induced Disruption of the Healthy Bovine Intervertebral Disc,* Spine, 2004, 29(9): p. 972-8.

t.    Yoganandan, N., Maiman, D.J., Pintar, F., et al., *Microtrauma in the Lumbar Spine: A Cause of Low Back Pain,* Neurosurgery, 23:162-168, 1988.

u.    White, A.A. and Panjabi, M.M., *Clinical Biomechanics of the Spine, 2nd Edition,* J.B. Lippincott Company, Philadelphia 1990.

v.    Haldeman, S., *Principles and Practice of Chiropractic, 3rd Ed.,* McGraw Hill, 2005.

w.    Carragee, E., Alamin T., Cheng I., Franklin, T., van den Hakk, E., Hurwitz, E., *Are first-time episodes of serious LBP associated with new MRI findings?, 2006 Outstanding Paper Award.* The Spine Journal, (6): 624-635, 2006.

x.    Carragee, E., Alamin T., Cheng I., Franklin, T., Hurwitz, E., *Does Minor Trauma Cause Serious Low Back Illness?* Spine, 31(25): 2942-2949, 2006.

y.    Boden, S.D., Davis, D.O., Dina, T.S., Patronas, N.J., and Wiesel, S.W., *Abnormal Magnetic-Resonance Scans of the Lumbar Spine in Asymptomatic Subjects. A Prospective Investigation,* J Bone Joint Surg Am. 1990;72:403-408.

z.    Jensen, M.C., et al., *Magnetic Resonance Imaging of the Lumbar Spine in People Without Back Pain,* New England Journal of Medicine, Volume 331: 69-73, 1994, #2.

aa.   Wiesel, S.W., Tsourmas N., Feffer, H.L., Citrin, C.M., Patronas N., *A Study of Computer-Assisted Tomography I. The Incidence of Positive CAT Scans in an Asymptomatic Group of Patients,* Spine 19:549-551, 1984.

bb.   Matsumoto, M., et al., *MRI of Cervical Intervertebral Discs in Asymptomatic Subjects*, J Bone Joint Surg Br, 1998; 80-B:19-24.

cc.   Boden*, S.D., et al., Abnormal Magnetic-Resonance Scans of the Cervical Spine in Asymptomatic Subjects. A Prospective Investigation, J Bone Joint Surg Am. 1990;72:1178-1184.*

dd.   Miller, J.A.A., Schmatz, C., Schultz A.B., *Lumbar Disc Degeneration: Correlation with Age, Sex and Spine Level and 600 Autopsy Specimens,* Spine 13:173-177, 1988.

ee.   Khoo, B.C., Goh, J.C., and Bose, K., *A Biomechanical Model To Determine Lumbosacral Loads During Single Stance Phase In Normal Gait.* Med Eng Phys.,17(1):27-35, 1995.

ff.   Cappozzo, A. and Berme, N., *Loads on the Lumbar Spine During Running,* Proceedings of the Ninth International Congress of Biomechanics, 1983.

gg.   Allen, M.E., Weir-Jones, I.P., Motiuk, D.R., Flewin, K.R., Goring, R.D., Kobetitch, R., and Broadhurst, A., *Acceleration Perturbations of Daily Living: A Comparison to Whiplash,* Spine, 19:1285-1990, 1994.

hh.   Vijayakumar, et al., *Head Kinematics and Upper Neck Loading During Simulated Low-Speed Rear-End Collisions: A Comparison with Vigorous Activities of Daily Living,* SAE 2006-01-0247, 2006.

ii.   Menz, H.B., Lord, S.R., and Fitzpatrick, R.C., *Acceleration Patterns of the Head and Pelvis when Walking on Level and Irregular Surfaces,* Gait and Posture, 18:35-46, 2003.

jj.   Smidt, G.L., Arora, J.S., and Johnston, R.C., *Accelerographic Analysis of Several Types of Walking,* American Journal of Physical Medicine, 50:285-300, 1971.

kk.   Tanner, C.B., Wiechel, J.F., and Guenther, D.A., *Vehicle and Occupant Response in Heavy Truck to Passenger Car Sideswipe Impacts,* SAE 2001-01-0900, 2001.

ll.   Furbish, C., et al., *Steering Column Loads and Upper Extremity Motions during Low Speed Rear-End Collisions,* SAE 2011-01-0275, 2011.

mm.   Anglin, C., Wyss, U.P., Pichora, D.R., *Glenohumeral Contact Forces During Five Activities Of Daily Living,* Proceedings of the First Conference of the International Shoulder Group.

nn.   Bergmann, G., et al., *In Vivo Glenohumeral Contact Forces—Measurements In The First Patient 7 Months Postoperatively,* Journal of Biomechanics, 40:2139-2149, 2007.

oo.   Murray, I.A., Johnson, G.R., *A Study Of The External Forces And Moments At The Shoulder And Elbow While Performing Every Day Tasks,* Clinical Biomechanics, 18:586-594. 2004.

pp.   Westerhoff, P., et al., *In Vivo Measurement Of Shoulder Joint Loads During Activities Of Daily Living*, Journal of Biomechanics (2009), doi:10.1016/j.jbiomech.2009.05.035

qq.   Aoki, M., et al., *The Slope of the Acromion and Rotator Cuff Impingement.* American Shoulder and Elbow Surgeons, Orthopaedic Transactionsp. 228, 1986.

rr.   Bateman, J.E., *The Diagnosis and Treatment of Ruptures of the Rotator Cuff,* The Surgical Clinics of North America, 43(6), Dec 1963.

ss.   Bigliani, L.U., et al., *The Morphology of the Acromion and Its Relationship to Rotator Cuff Tears,* American Shoulder and Elbow Surgeons, Orthopaedic Transactionsp, 228, 1986.

tt.   Bokor, D.J., et al., *Results of Nonoperative Management of Full-Thickness Tears of the Rotator Cuff,* Clinical Orthopaedics and Related Research, 294pp. 103-10, 1993.

uu.    Bonsell, S., et al., *The Relationship of Age, Gender, and Degenerative Changes Observed on Radiographs of the Shoulder in Asymptomatic Individuals* J Bone Joint Surg Br, 82(8), pp. 1135-9, Nov 2000.

vv.    Cailliet, R., *Rotator Cuff Tear: Partial and Complete.* Shoulder Pain Edition 3 (Book), pp. 95-104, 1991.

ww.    Cofield, R.H., *Current Concepts Review; Rotator Cuff Disease of the Shoulder,* The Journal of Bone and Joint Surgery, 67-A (6), Jul 1985.

xx.    Cohen, R.B. and Williams, G.R., *Impingement Syndrome and Rotator Cuff Disease as Repetitive Motion Disorders,* Clinical Orthopaedics and Related Research, (351), pp. 95-101, 1998.

yy.    Hijioka, A., et al., *Degenerative Change and Rotator Cuff Tears.* Archives of Orthopaedic and Trauma Surgery, 112(2), pp. 61-4, 1993.

zz.    Jobe, C.M., *Superior Glenoid Impingement,* Clinical Orthopaedics and Related Research, 330 1996.

aaa.    Neer, C.S., *Impingement Lesions.* Clinical Orthopaedics and Related Research, 173pp. 70-7, Mar 1983.

bbb.    Norwood, L.A., et al., *Clinical Presentation of Complete Tears of the Rotator Cuff.* Journal of Bone and Joint Surgery, 71-A (4), pp. 499-505, Apr 1989.

ccc.    Rodgers, J.A. and Crosby, L.A., *Rotator Cuff Disorders,* American Family Physician, 54(1), pp. 127-33, Jul 1996.

ddd.    Seeger, L.L., et al., *Shoulder Impingement Syndrome: MR Findings in 53 Shoulders* AJR Am J Roentgenol, 150(2), pp. 343-7, Feb 1988.

eee.    Toivonen, D.A., et al; *Acromial Structure and Tears of the Rotator Cuff.* Journal of Shoulder and Elbow Surgery, 4(5), 1995.

fff.    Wuelker, N., et al; *Biomechanical Data Concerning the Shoulder Impingement Syndrome* Clinical Orthopaedics and Related Research, (303), pp. 242-49, Jun 1994.

ggg.    Day, T.D., Hargens, R.L., 1989, Application and Misapplication of Computer Programs for Accident Reconstruction, SAE 890738.

## Section V

## ATTACHMENTS

A. Photographs

B. Figures

C. Curriculum Vitae

**Section V**

**ATTACHMENT A**

# Photographs

Photographs taken during our inspection or reviewed during the course of our work, including photographs that were not included in this report, were retained in our files and are available to you upon request.

**Photograph 1**
Schematic diagram of the accident scene, taken from Uniform Motor Vehicle Crash Report of State of Louisiana, report number #190610225728438.



**Photograph 2**
Multiple views of the damage to the left side of the trailer, around left front axle, taken at accident scene.

 

October 30, 2020
Rimkus File No. 100037098

**Photograph 3**
Overall deflection along the left side of the trailer. Photo was taken during inspection



**Photograph 4**
Closeup of the deflection localized around left front axle. Photo was taken during inspection



**Photograph 5**
Closeup of the indentation in left front axle. Photo taken during inspection



**Photograph 6**
Front view of the damage to Chevrolet's grille and front bumper during the subject accident.



**Section V**

**ATTACHMENT B**

# Figures

**Figure 1.** Compressive load in the cervical spine calculated for a female of Ms. Banes's height and weight during a side swipe more severe than subject accident and in comparison to the compressive loads for a number of activities of daily living, based on published scientific literature.



**Figure 2.** Compressive load in the lumbar spine calculated for a female of Ms. Banes's height and weight during a side swipe more severe than subject accident and in comparison, to the compressive loads for a number of activities of daily living, based on published scientific literature.



October 30, 2020
Rimkus File No. 100037098

**Figure 3.** Compressive load in the cervical spine calculated for a male of Mr. Killian's height and weight during a side swipe more severe than subject accident and in comparison to the compressive loads for a number of activities of daily living, based on published scientific literature.



**Section V**
**ATTACHMENT D**

# List of Publications

**Richard V. Baratta, Ph.D.**
**List of Journal (Peer-Reviewed) Publications**

Jain SA, Simmons OP, Hanemann MS, Baratta RV, Guerra AB, Metzinger SE. "Comparison of tensile strength of resorbable plating systems used in monocortical mandible angle osteotomy repair," *Archives of Facial Plastic Surgery,* 390-5 2006.

Tender, G., Kutz, S., Baratta, R.V., Voorhies, R., "Unilateral Removal of Pars Interarticularis: a Biomechanical Study" *Journal of Neurosurgery – Spine* 2:298-302, 2005.

Tender, G., Baratta, R.V., Voorhies, R., "Unilateral Removal of Pars Interarticularis: a Clinical Study" In Press, *Journal of Neurosurgery - Spine,* 2:279-288, 2005.

Lalonde, J., Rabalais, R.D., Mansour, A., Burger, E., Lu, Y., Baratta, R.V., "Fixation of Transverse Olecranon Fractures with New Tension Band Techniques," *Orthopedics,* 28:1191-1194, 2005.

Burger, E., Baratta, R.V., King, A.G.S., Easton, R., Lu, Y., Solomonow, M., Riemer, B.L., "Failure of Proximal Constructs in Scoliosis: the Role of Metal Memory, *Spine,* 30:375-379, 2005.

Hanemann, M., Simmons, O., Metzinger, S., Baratta, R.V., "Strength of Resorbable Plating of Malar Complex Fractures," *Annals of Plastic Surgery,* 54:402-408, 2005.

Miller, L., Guerra, A., Bidros, R., Trahan, C., Baratta, R.V., Metzinger, S., "A Comparison of Load Bearing Strengths Among Four Commercially Available Forms of Hydroxyapatite Cement," *Archives of Plastic and Reconstructive Surgery*, 55:87-*92, 2005.

Lu, D., Solomonow, M., Zhou, B., Baratta, R.V., Li, L., "Frequency-dependent changes in neuromuscular responses to cyclic lumbar flexion," *J Biomech.,* 37:845-55, 2004.

LaBry, R., Sbriccoli, P., Solomonow, M., Zhou, B., Baratta, R.V., Lu, Y and Zhu, M. "Longer Static Flexion Duration Elicits a Neuromuscular Disorder in the Lumbar Spine." *Journal of Applied Physiology*, 96:2005-2015, 2004.

Sbriccoli, P., Solomonow, M., Zhou, B., Baratta, R., Lu, Y., Zhu, M. and Burger, E. Static Load Magnitude is a Risk Factor in the Development of Cumulative Low Back Disorder. *Muscle & Nerve*, 29:300-308, 2004.

Solomonow M, Baratta RV, Zhou BH, Burger E, Zieske A, Gedalia A., "Muscular dysfunction elicited by creep of lumbar viscoelastic tissue," *J Electromyogr Kinesiol.*13:381-96, 2003.

Solomonow M, Hatipkarasulu S, Zhou BH, Baratta RV, Aghazadeh F., "Biomechanics and electromyography of a common idiopathic low back disorder," *Spine*, 28: 1235-48, 2003.

Solomonow M, Zhou BH, Baratta RV, Burger E., "Biomechanics and electromyography of a cumulative lumbar disorder: response to static flexion," *Clinical Biomechanics*, 18:890-898, 2003.

Robert, K., Chandler, R., Baratta, RV., Thomas, K., "The Effect of Divergent Screw Placement on the Initial Strength of Plate-to-Bone Fixation," *Journal of Trauma, Infection and Critical Care*, 55:1139-1144, 2003.

Claude, L.N., Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M.P., "Neuromuscular dysfunction elicited by cyclic lumbar flexion," *Muscle & Nerve*, 27:348-58, 2003.

Solomonow, M.,. Baratta, R.V., Banks, A., Freudenberger, C., Zhou, B-H., "Flexion-relaxation Response to Static Lumbar Flexion in Males and Females," *Clinical Biomechanics*. 18:273-9, 2003.

Chu, D., LeBlanc, R., D'Ambrosia, P., D'Ambrosia, R., Baratta, R.V., Solomonow, M., "Neuromuscular Disorder in Response to Anterior Cruciate Ligament Creep" *Clinical Biomechanics*, 18:222-230, 2003.

Orizio, C., Gobbo, M., Veicsteinas, a., Baratta, R.V., Zhou, B-H., Solomonow, M., "Transients of the Force and Surface Mechanomyogram During Cat Gastrocnemius Tetanic Stimulation," *European Journal of Applied Physiology,* 88:601-606, 2003.

Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M-P., Lu, Y., "Neuromuscular Disorders Associated with Static Lumbar Flexion: A Feline Model," *Journal of Electromyography & Kinesiology*, 12:81-91, 2002.

Edwards, T.B., Bostick, D., Greene, C.C., Baratta, R.V., Drez, D., "Interobserver and Intraobserver Reliability of Vertebral Level Estimates for Assessing Shoulder Internal Rotation" *Journal of Shoulder and Elbow Surgery*, 11:40-42, 2002.

Boulahia, A., Edwards, T.B., Walch, G., Baratta, R.V., "Early Results of a Reverse Design Prosthesis in the Treatment of Arthritis of the Shoulder in Elderly Patients with a Large Rotator Cuff Tear" *Orthopedics*, 25:129-133, 2002.

Solomonow, M., Eversull, E., Zhou, B-H.,  Baratta, R.V., Zhu, M-P., " Neuromuscular Neutral Zones Associated with Viscoelastic Hysteresis During Cyclic Lumbar Flexion," *Spine,* 26:314-24, 2001.

Edwards, T.B., Greene, C.C., Baratta, R.V., Zieske, A., Willis, R. B., "The Effect of Placing a Tensioned Graft Across Open Growth Plates" *Journal of Bone and Joint Surgery (American Edition)*, 83:725-34, 2001.

Eversull, E., Solomonow, M., Zhou, B-H., Baratta, R.V., Zhu, M., "Neuromuscular Neutral Zones Sensitivity to Lumbar Displacement Rate," *Clinical Biomechanics*, 16:102-113, 2001.

Jackson, M., Solomonow, M., Zhou, B-H., Baratta, R.V., Harris, M., "Multifidus EMG and Tension-Relaxation Recovery after Prolonged Static Flexion" *Spine*, 26:715-723, 2001.

Stubbs, M., Zhang, H., Vrahas, M.S., Baratta, R.V., Zieske, A., "The Effect of Intra-articular Stainless Steel Implants on the Health of the Rabbit Knee Joint: an Experimental Study" *Journal of Orthopaedic Trauma*, 14:567-70, 2000.

Williams, M., Solomonow, M., Zhou, B., Baratta, R.V. and Harris, M.  "Spastic Activity in the Multifidus Elicited by Prolonged Lumbar Loading." *Spine*, 25:2916-2924, 2000.

Zhou, B-H., Baratta, R.V., Solomonow, M., Zhu, M-P., Lu, Y., "Closed Loop Control of Muscle Length Through Motor Unit Recruitment in Load-Moving Conditions," *Journal of Biomechanics,* 33:827-835, 2000.

Solomonow, M., Baratta, R., D'Ambrosia, R., "Standing and Walking After Spinal Cord Injury," *Topics in Spinal Cord Injury,* 5:29-53, 2000.

Orizio, C., Baratta, R.V., Zhou, B., Solomonow, M. and Veicsteinas, A.  "Force and Surface Mechanomyogram Frequency Response in Cat Gastrocnemius." *Journal of Biomechanics.*, 33:427-433, 2000.

Frank, K., Baratta, R.V., Solomonow, M., Shilstone, M., Riché, K., "The Effect of Strength Shoes on Muscle Activity During Quiet Standing" *Journal of Applied Biomechanics,* 16:204-209, 2000.

Solomonow, M., Zhou, B-H., Baratta, R., Lu, Y., Zhu, M., Harris, M., "Biexponential Recovery Model of Lumbar Viscoelastic Creep and Reflexive Muscular Activity After Prolonged Cyclic Loading," *Clinical Biomechanics,* 15:167-175, 2000.

Baratta, R.V., Solomonow, M., Nguyen, G., D'Ambrosia, R., "Characterization of Load-Length-Velocity Relationships of Nine Different Skeletal Muscles," *Journal of Biomechanics*, 33:381-385, 2000.

Gedalia, U., Solomonow, M., Zhou, B., Baratta, R.V., Lu, Y. and Harris, M. "Biomechanics of Increased Exposure to Lumbar Injury Due to Cyclic Loading: II. Recovery of Reflexive Muscular Stability with Rest." *Spine*, 24:2461-2467, 1999.

Solomonow, M., Zhou, B-H., Harris, M., Lu, Y., Baratta, R.V., "Volvo Award for Low Back Pain Research Paper:  Biomechanics of Increased Exposure to Lumbar Injury due to Cyclic Loading I: Loss of Reflexive Muscular Stabilization," *Spine*, 24:2426-2434, 1999.

Zhang, H., Vrahas, M., Baratta, R.B., Rosler, D.M., "Damage to Rabbit Femoral Articular Cartilage Following Direct Impact: an *In-vitro* Study," *Clinical Biomechanics*, 14:543-550, 1999.

Orizio, C., Baratta, R.V., Zhou, B., Solomonow, M. and Veicsteinas, A.  "Force and Surface Mechanomyogram Relationships in Cat Gastrocnemius," *Journal of Electromyography & Kinesiology*, 9:131-140, 1999.

Solomonow, M., Zhou, B-H., Harris, M., Lu, Y., Baratta, R.V., "The Ligamento-Muscular Stabilizing System of the Spine," *Spine*, 23:2552-2561, 1998.

Baratta, R.V., Zhou, B-H., Solomonow, M., D'Ambrosia, R., " Force Feedback Control of Motor Unit Recruitment in Isometric Muscle," *Journal of Biomechanics*, 31:469-478, 1998.

Baratta, R.V., Solomonow, M., Zhou, B-H., Zhu, M., "Methods to Reduce the Variability of EMG Power Spectrum Estimates," *Journal of Electromyography & Kinesiology*, 8:279-286, 1998.

Baratta, R.V., Solomonow, M., Zhou, B-H., "Frequency Domain-Based Models of Skeletal Muscle," *Journal of Electromyography & Kinesiology*, 8:79-82, 1998.

Zhou, B.-H., Baratta, R.V., Solomonow, M., Matsushita, N., D'Ambrosia, R. "Open Loop Tracking Performance of a Limb Joint Controlled by Random, Periodic and Abrupt Electrical Stimulation Inputs to the Antagonist Muscle Pair," *IEEE Transactions on Biomedical Engineering*, 45:511-519, 1998.

Solomonow, M., Reisin, E., Aguilar, E., Baratta, R., Best, R., D'Ambrosia, R. "Reciprocating Gait Orthosis Powered with Electrical Muscle Stimulation (RGO II). Part II: Medical Evaluation of 70 Paraplegic Patients," *Orthopedics* 20:411-426, 1997.

Goodwin, A., Zhou, B.-H., Baratta, R.V., Solomonow, M., Keegan, A. "The Influence of Antagonist Muscle Control Strategy on the Isotonic Frequency Response of the Cat's Ankle Joint." *IEEE Transactions on Biomedical Engineering*, 44:634-639, 1997.

Zhou, B.-H., Katz, S., Baratta, R., Solomonow, M., D'Ambrosia, R. "Evaluation of Antagonist Coactivation Strategies Elicited from Electrically Stimulated Muscles Under Load-Moving Conditions," *IEEE Transactions on Biomedical Engineering*, 44:620-633, 1997

Thakur, V., Reisin, E., Solomonow, M., Baratta, R., Aguilar, E., Best, R., D'Ambrosia, R., Solanky, T., "Accuracy of Formula-Derived Creatinine Clearance in Paraplegic Subjects," *Clinical Nephrology*, 47:237-242, 1997.

Phillips, D. J., Petrie, S.G., Zhou, B.-H., Guanche, C. A., Baratta, R. V. "Myoelectric and Mechanical Changes Elicited by Ischemic Preconditioning in the Feline Hindlimb." *Journal of Electromyography & Kinesiology,* 7:187-192, 1997.

Solomonow, M., Aguilar, E., Reisin, E., Baratta, R., Best, R., Coetzee, T., D'Ambrosia, R. "Reciprocating Gait Orthosis Powered with Electrical Muscle Stimulation (RGO II) Part I: Performance Evaluation of 70 Paraplegic Patients," *Orthopedics* 20:315-324, 1997.

Baratta, R.V., Solomonow, M., Best, R., D'Ambrosia, R., "Force, Velocity and Energy Dynamics of Load-Moving Muscle," *Medical Engineering and Physics*, 19:37-49, 1997.

Bernardi, M., Solomonow, M., Baratta, R., "Motor Unit Recruitment Strategy of Antagonist Muscle Pair During Linearly Increasing Contractions," *Electromyography & Clinical Neurophysiology*, 37:3-12, 1997.

Hirokawa, S., Solomonow, M., Baratta, R., D'Ambrosia, R., "Energy Expenditure and Fatiguability of Paraplegic Ambulation using Reciprocating Gait Orthoses and Electrical Stimulation," *Disability and Rehabilitation*, 18:115-122, 1996.

Lewis, J, Donatto, K, Solomonow, M, Zhou, B, Lu, Y, Baratta, R, Zhu, M. "Ligamento-Muscular Protective Reflex in the Feline Ankle." *Orthopaedics International*, 4:359-365, 1996.

Solomonow, M, Guanche, C, Wink, C, Knatt, T, Baratta R.V., Lu, Y., "Mechanoreceptors and Reflex Arc in the Feline Shoulder." *Journal of Shoulder & Elbow Surgery*, 5:139-146, 1996.

Bernardi, M., Solomonow, M., Nguyen, G., Smith, A., Baratta, R.V., "Motor Unit Recruitment Strategy Changes with Skill Acquisition." *European Journal of Applied Physiology*, 74:52-59, 1996.

Baratta, R.V., Solomonow, M., Nguyen, G., "Length-Load and Velocity in the Load-Moving Tibialis Anterior Muscle of Cat," *Journal of Applied Physiology*, 80:2247-2249, 1996.

Zhou, B-H., Baratta, R., Solomonow, M., Olivier, L.J., Nguyen G., D'Ambrosia, "Evaluation of Isometric Antagonist Coactivation Strategies of Electrically Stimulated Muscle," *IEEE Transactions on Biomedical Engineering*, 43:150-160, 1996.

Acierno S., D'Ambrosia C., Solomonow M., Baratta RV, D'Ambrosia R., "Electromyography and Biomechanics of a Dynamic Knee Brace for Anterior Cruciate Ligament Deficiency." *Orthopedics*, 18:1101-1107, 1995.

Baratta, R., Solomonow, M., Best, R., Zembo, M., D'Ambrosia, R., "Force-Velocity Relations of Nine Skeletal Muscles, *Medical and Biological Engineering and Computing*, 33:357-564, 1995.

Bernardi, M., Solomonow, M., Sanchez, J., Baratta, R., Nguyen G., "Motor Unit Recruitment Strategy of Knee Antagonist Muscles in Step-Wise Increasing Contractions*," European Journal of Applied Physiology*, 70:493-501, 1995.

Guanche, C., Knatt, T., Solomonow, M., Lu, Y., Baratta, R., "The Synergistic Action of the Capsule and Shoulder Muscles," *American Journal of Sports Medicine*, 23:301-306, 1995.

Knatt, T., Guanche, C., Solomonow, M., Lu, Y., Baratta, R., Zhou, B-H., "The Glenohumeral-Biceps Reflex," *Clinical Orthopaedics and Related Research*, 314:247-252, 1995.

Zhou, B-H., Baratta, R., Solomonow, M., D'Ambrosia, R., "The Dynamic Response of the Cat Ankle Joint During Load Moving Contractions," *IEEE Transactions on Biomedical Engineering*, 42:386-393, 1995.

Baratta, R. V., Solomonow, M., Best, R., Zembo, M., D'Ambrosia, R., "Architecture Based Force-Velocity Models of Load Moving Skeletal Muscles", *Clinical Biomechanics*, 10:149-155, 1995.

Zhou, B-H., Solomonow, M., Baratta, R., D'Ambrosia, R., "The Dynamic Performance Model of an Isometric Muscle-Joint Unit," *Medical Engineering and Physics*, 17:145-150, 1995.

Roeleveld, K., Baratta, R., Solomonow, M., Huijing, P., "Role of the Tendon in the Dynamic Performance of Three Load-Moving Muscles," *Annals of Biomedical Engineering*, 22:682-691, 1994.

Roeleveld, K., Baratta, R., Solomonow, M., "Dynamic Performance of Three Different Load Moving Muscles," *Medical and Biological Engineering and Computing*, 32:446-452, 1994.

Solomonow, M., Baratta, R., Bernardi, M., Zhou, B-H., Lu, Y., Zhu, M-P., Acierno, S., "Surface and Wire EMG Cross-Talk in Neighboring Muscles," *Journal of Electromyography and Kinesiology*, 4:131-142, 1994.

Vance, T., Solomonow, M., Baratta, R. V., Best R., "Comparison of Isometric and Isotonic Length-Tension Models in Two Skeletal Muscles," *IEEE Transactions in Biomedical Engineering*, 41:771-781, 1994.

Sanchez, J., Solomonow, M., Baratta, R. V., D'Ambrosia, R., "Control Strategies of the Elbow Antagonist Muscle Pair During Two Types of Increasing Isometric Contraction," *Journal of Electromyography and Kinesiology*. 3:33-40, 1993.

Baratta, R. V., Solomonow, M., Best, R., D'Ambrosia, R., "The Isotonic Length-Tension Models of Nine Different Skeletal Muscles," *Medical and Biological Engineering and Computing*, 31:449-458, 1993.

Roeleveld, K., Baratta, R. V., Solomonow, M., van Soest, A. G., Huijing, P. A., "Role of Tendon Properties on the Dynamic Performance of Different Isometric Muscles," *Journal of Applied Physiology*, 74:1348-1355, 1993.

Orizio, C., Solomonow, M., Baratta, R. V., Veicsteinas, A., "Influence of Motor Units Recruitment and Firing Rate on the Sound Myogram and EMG Characteristics in cat Gastrocnemius," *Journal of Electromyography and Kinesiology*, 2:232-241, 1993.

Garza, J., Baratta, R., Odinet, K., Metzinger, S., Bailey, D., Best, R., Whitworth, R., Trail, M., "Impact Tolerances of the Rigidly Fixated Maxillofacial Skeleton," *Annals of Plastic Surgery* , 30:212-216, 1993.

Hirokawa, S., Solomonow, M., Lu, Y., Baratta, R.V., Shoji, H. and D'Ambrosia, R., "Anterior-Posterior Displacement of the Tibia Elicited by Quadriceps Contraction," *American Journal of Sports  Medicine*  20:299-306, 1992.

Gareis, H., Solomonow, M., Baratta, R., Best, R., D'Ambrosia, R., "The Length-Force Relations of Nine Different Skeletal Muscles," *Journal of Biomechanics*, 25:903-916, 1992

Baratta, R. V., Solomonow, M.,"The Dynamic Performance Model of Skeletal Muscle," *CRC Critical Reviews in Biomedical Engineering*, 19:419-454, 1992

Solomonow, M., Baratta, R., Harris, M., D'Ambrosia, R., "Current Status of Walking Orthoses for Thoracic Paraplegics," *Mediguide to Orthopaedics*, 10:1-8, 1991.

Aguilar, E.A., Baratta, R.V., D'Ambrosia, R., "Integrating Computers Into Orthopaedic Research: A Review Article," *Orthopaedics*, 14:881-885, 1991.

Baratta, R.V., Solomonow, M., "The Dynamic Performance of a Load Moving Skeletal Muscle," *Journal of Applied Physiology.*, 71:749-757, 1991.

Baratta, R.V. and Solomonow, M., "The Effect of Tendons Viscoelastic Stiffness on the Dynamic Performance of Skeletal Muscle," *Journal of Biomechanics,* 24:109-116, 1991.

Solomonow, M., Baratta, R.V., Lin, C., Shoji, H. and D'Ambrosia, R., "EMG-Force Model of a Single Skeletal Muscle Acting Across the Joint: Dependence on Joint Angle," *Journal of Electromyography and Kinesiology* 1:58-67, 1991.

Hirokawa, S., Grimm, M., Le, T., Solomonow, M., Baratta, R.V., Shoji, H. and D'Ambrosia, R., "Energy Consumption of Paraplegics Ambulating with Muscle Stimulation Powered Reciprocating Gait Orthosis," *Archives of Physical Medicine and Rehabilitation* 71:687-699, 1990.

Baratta, R.V., and Solomonow, M., "Dynamic Response Model of Nine Different Skeletal Muscles," *IEEE Transactions on Biomedical Engineering*, 37:243-251, 1990.

Solomonow, M., Baten, C., Smit, J., Baratta, R.V., Hermens, H., D'Ambrosia, R. and Shoji, H., "EMG Power Spectra Frequencies Associated with Motor Unit Recruitment Strategies," *Journal of Applied Physiology*, 68:1177-1185, 1990.

Hagood, S., Solomonow, M., Baratta, R.V., Zhou, B.H. and D'Ambrosia, R., "The Effect of Joint Velocity on the Contribution of the Antagonist Musculature to Knee Stiffness and Laxity," *American Journal of Sports Medicine*, 18:182-187, 1990.

Solomonow, M., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "The EMG-Force Relationships of Skeletal Muscle: Dependence on Contraction Rate and Motor Units Control Strategy," *Electromyography & Clinical Neurophysiology*, 30:141-152, 1990.

Solomonow, M., Baratta,R.V., Hirokawa, S., Rightor, N., Walker,W., Beaudette, P., Shoji, H. and D'Ambrosia, R., "The RGO Generation II:  Muscle Stimulation Powered Orthosis as a Practical Walking System for Thoracic Paraplegics," *Orthopedics*, 12:1309-1315, 1989.

Baratta, R.V., Ichie, M., Hwang, S. and Solomonow, M., "Orderly Stimulation of Skeletal Muscle Motor Units with Tripolar Nerve Cuff Electrodes," *IEEE Transactions on Biomedical Engineering,* 36:836-843, 1989.

Baratta, R.V., Zhou, B., and Solomonow, M., "The Frequency Response Model of Skeletal Muscle: Effect of Perturbation Level and Control Strategies," *Medical & Biological Engineering & Computing*, 27:337-345, 1989.

Baratta,R.V., Ichie, M., Hwang, S., and Solomonow, M., "A Method for Studying Muscle Properties Under Orderly Stimulation of Motor Units with Tripolar Nerve Cuff Electrode," *Journal of Biomedical Engineering*, 11:141-147, 1989.

Solomonow, M., Baratta, R.V., and D'Ambrosia, R., "The Role of the Hamstrings in the Rehabilitation of the ACL Deficient Knee," *Sports Medicine*, 7:42-48, 1989.

Solomonow, M., Baratta, R.V., Zhou, B., and D'Ambrosia, R., "EMG Coactivation Patterns of the Elbow Antagonist Muscles During Slow Isokinetic Movement," *Experimental Neurology*, 100:470-477, 1988.

Baratta, R.V., Solomonow, M., Zhou, B., Letson, D., Chuinard, R., and D'Ambrosia, R., "Muscular Coactivation: The Role of the Antagonist Musculature in Maintaining Joint Stability," *American Journal of Sports Medicine*, 16:113-122, 1988.

Solomonow, M., Baratta, R.V., Zhou, B., Shoji, H., and D'Ambrosia, R., "The EMG-Force Model of Electrically Stimulated Muscle: Dependence on Control Strategy and Predominant Fiber Type," *IEEE Transactions in Biomedical Engineering*, 34:592-703, 1987.

Solomonow, M., Baratta, R.V., Zhou, B., Shoji, H., Bose, W., Beck, C., and D'Ambrosia, R., "The Synergistic Action of the ACL and Knee Muscles in Maintaining Joint Stability," *American Journal of Sports Medicine,* 15:207-218, 1987.

Zhou, B., Baratta, R.V., and Solomonow, M., "Manipulation of Muscle Force with Various Firing Rate and Recruitment Control Strategies," *IEEE Transactions on Biomedical Engineering*, 34:6-18, 1987.

Solomonow, M., Baratta, R.V., Zhou, B., and D'Ambrosia, R., "An Historical Update and New Developments on the EMG-Force Relationships," *Orthopedics*, 9:1541-1543, 1986.

Solomonow, M., Guzzi, A., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "EMG-Force Model of the Elbow's Antagonistic Muscle Pair; Gravity, Joint Geometry and Recruitment," *American Journal of Physical Medicine*, 65:223-242, 1986.

Solomonow, M., Baratta, R.V., Shoji, H., and D'Ambrosia, R., "Myoelectric Profile of Electrically Stimulated Muscle; An Inherent Feedback Parameter for a Closed Loop Control Scheme," *IEEE Transactions on Biomedical Engineering*, 33:735-745, 1986.

Solomonow, M., Baratta, R. V., Miwa, T., Shoji, H. and D'Ambrosia, R., "A Technique for Recording EMG from an Electrically Stimulated Muscle," *Orthopedics*, 8:492-495, 1985

**Section V**
**ATTACHMENT E**

# Curriculum Vitae



FORENSIC ENGINEERS AND CONSULTANTS



# Richard V. Baratta, Ph.D., P.E.
Senior Vice President
Biomechanical Division

## Background

Dr. Baratta holds a B.S. degree in Biomedical Engineering and Mathematics and an M.S. and Ph.D. in Biomedical Engineering.

Dr. Baratta's experience has included multiple aspects of orthopedic, facial and spinal biomechanics and rehabilitative engineering and research. He has an extensive publication record addressing basic, applied, and clinical orthopedic topics, and has performed collaborative research with other intramural departments and outside academic and industrial institutions. He has experience in the development, clinical implementation and writing of FDA submissions for a paraplegic ambulation device. Dr. Baratta taught biomechanics to orthopedic surgeons seeking recertification.

### Contact Information
(713) 621-3550
rvbaratta@rimkus.com

Eight Greenway Plaza,
Suite 500
Houston, TX 77046

His primary areas of consulting expertise include injury consistency biomechanics, accident reconstruction, medical device failures and intellectual property. As a forensic investigator, Dr. Baratta performs biomechanical analyses on cases involving low-speed accidents, driver determination, falling objects, slip and falls, amusement rides, and other accidental events. He has reconstructed accidents involving low-speed accidents, high-speed fatality collisions, pedestrian accidents, vehicle rollovers and other types of accidents.

Dr. Baratta also provides expertise in relation to modified, high performance and racing automobiles, and high-performance vehicle occupant protection systems and injury analysis. Dr. Baratta is fluent in English and Spanish and has testified in both depositions and trials in the U.S. and Mexico.

.



**FORENSIC ENGINEERS AND CONSULTANTS**

## Professional Engagements

- **Research/Development**
  - Paraplegic Ambulation Assistive Device – New Orleans, LA (1990-1999), Developed FDA IDE submissions.
  - Transcutaneous Electrical Stimulation Devices – (1988-1992), Participated in International Committee writing standards for design of devices.
  - Biomaterials Testing – New Orleans, LA (2002-2004), Developed and executed programs for biomaterials testing under Good Laboratory Practices Certification requirements.

## Forensic Engagements

- **Biomechanical Investigations**
  - Sierra Vista, AZ (2016) Recreated crash and used occupant modeling to evaluate internal tissue loads and injury potential.
  - Augusta, GA (2009), Analyzed effect of seatbelt on injury from high speed rollover accident.
  - CityRobert, LA (2009), Determined fatality-inducing event in multiple-impact accident.
  - Chicago, IL (2005), Evaluated manufacturer claims about design infringement.
  - New Orleans, LA (2006), Determined cause of failure in medical device case – design vs. installation vs. maintenance vs. misuse.
  - Winter Haven, FL (2009), Evaluated dynamics of a roller coaster occupant when individual stood up and fell from the ride.
  - Laurel, MS (2012), Evaluated effect of lack of hard hat on brain injuries due to falling valve
  - Texas City, TX (2012) Evaluated circumstances of a high-end vehicle that was driven into a salt marsh.

- **Expert Witness/Testimony**
  - Texas,  Testified in multiple cases regarding injuries sustained during events, including cases of murder and suicide.

## Professional Experience

- **Rimkus Consulting Group, Inc.**                                          2005 – Present
  - Officer – Biomedical Engineering and Biomechanics Division
    Provides consulting services to insurance carriers, law firms, and corporate clients.  Evaluates and analyzes biomechanical systems, including voluntary and involuntary human motions. Provides human-injury impact analysis in vehicular accidents, amusement park ride accidents, and cases involving falls or falling objects. Performs occupant motion studies to determine injury potential/consistency, seatbelt use, the effects of airbag interaction, and determination of occupant positions. Uses both computer and physical models to reconstruct those accidents and to measure the load and injury levels. Evaluates medical device and hospital equipment failures and malfunctions. Provides technical oversight to biomedical engineering and biomechanics division.



FORENSIC ENGINEERS AND CONSULTANTS

- **Louisiana State University School of Medicine**                                          **1988 – 2004**
  - Professor of Orthopedic Surgery/Director of Rehabilitative Engineering
    Primary areas of research included multiple aspects of orthopedic research and rehabilitative engineering. Integrated all aspects of research processes to address basic, applied, and clinical orthopedic topics. Performed collaborative research with other intramural departments and outside academic and industrial institutions. Developed, implemented in the clinical setting and wrote FDA IDE submissions for paraplegic ambulation assistive device. Lectured to medical students, orthopedic surgery residents, and physical therapy students. Trained orthotists, physical therapists and physiatrists on the application and evaluation of paraplegic ambulation programs. Incorporated orthopedic surgeons into the research process from identification of study topics through to publication. Trained residents and students in research methods including experimental design, data collection, analysis, and interpretation. Participated in International Committee writing standards for transcutaneous electrical stimulation devices. Integrated 11 diverse research projects into a center grant, then served as co-director (de-facto operations manager). Participated in departmental and university-wide committees. Designed, planned and implemented a research rotation for orthopedic residents. Developed and executed programs for biomaterials testing under Good Laboratory Practices Certification requirements

- **Tulane University School of Engineering**                                                **1990 – 1997**
  - Adjunct Assistant Professor – Biomedical Engineering
    Supervised and mentored engineering student through research projects, as part of ongoing and collaborative research. Student projects were at the undergraduate and graduate levels.

## Education and Certifications
- **Biomedical Engineering, Ph.D.:** Tulane University (1989)
- **Biomedical Engineering, M.S.:** Tulane University (1986)
- **Biomedical Engineering and Mathematics, B.S.:** Tulane University, Magna Cum Laude (1984)
- **Certified Accident Reconstructionist:** Accreditation Commission for Traffic Accident Reconstruction (ACTAR #1683)
- **Bosch Certified Crash Data Retrieval Technician and Analyst**
- **Registered Professional Engineer:** Texas (#100978), Florida (#70049), Louisiana (#34792), Illinois (#062.061946), New York (#087619), Indiana (#10911206), Georgia (#037772), and Mississippi (#20899)



FORENSIC ENGINEERS AND CONSULTANTS

## Continuing Education

- **Institute for Police Technology and Management**: Motorcycle Crash Investigation (2011); Pedestrian and Bicycle Accident Investigation (2009); Traffic Crash Reconstruction (2005)
- **Society of Automotive Engineers**: Vehicle Frontal Crash Occupant Safety and CAE (2007)Vehicle and Occupant Kinematics in Rollovers (2005); Injuries, Biomechanics and Federal Regulation (2005);
- **Bosch**: Crash Data Retrieval Technician Course (2008, 2012);
- **Northwestern University Center for Public Safety**: Crash Reconstruction Utilizing Human Factors (2013);Traffic Accident Investigation (2005); Advanced
- **Other**: ARC-CSI Crash Test Boot Camp (2017); HVE User's Forum (2015); Crash Data Retrieval Data Analyst Course, Collision Safety Institute (2014); Electronic Data Recorder Course (2012); OSHA Fatal Accidents and Prevention, Red Vector Online University (2011)

## Publications

- Author or co-author of 100 scientific journal articles, and over 150 additional publications in various book chapters, proceedings, and transactions, as well as over 140 scientific paper or poster presentations at local, national and international meetings

**Section V**
**ATTACHMENT C**

# Testimony History

**RIMKUS CONSULTING GROUP, INC.**
**TESTIMONY REPORT**
COMPANY CONFIDENTIAL

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| **RCG CONSULTANT:** | | **BARATTA, RICHARD V.** | | | | | | | |
| 100000423 | 10/20/2020 | Depo | D | LAZENBY LAW GROUP, LLC SHANE LAZENBY | LYNN LEONARD & ASSOCIATES LORI BRENNAN | 18-SC-0515-AJ STATE COURT OF CHEROKEE COUNTY | STEPHEN RAY WATSON V. RID-A-CRITTER, INC AND CHRISTOPHER M. COLLENDER | GA | |
| 011008273 | 10/15/2020 | Depo | | REAUD, MORGAN & QYINN, LLP CURTIS LEISTER | VOGRING & FRIMET MICHAEL FRIMET BOWMAN & BROOKE LLP FRED C. HUNTSMAN | B-0184121; D-0184119, B-0184120 60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY | LINDA COOK, GARY GRAY AND V. JACQUELINE WARD TOYOTA MOTOR CORPORATION, BEAUMONT INDEPENDENT SCHOOL DISTRICT, REGION 5 EDUCATION SERVICE CENTER, HIPOLITO LOPEZ RAMOS AND CAMILA NOVCA GONZALEZ | TX | |
| 10025837 | 10/14/2020 | Depo | D | GOMEZ LAW FIRM JORGE L. GOMEZ | CLINEBELL YBORRA & MARADIAGA MARK YBORRA | 2018-38887 215TH JUDICIAL DISTRICT, HARRIS COUNTY | JACQUELINE THRALL VS. GEICO COUNTY MUTUAL INSURANCE COMPANY | TX | |
| 100001529 | 09/25/2020 | Depo | D | THE HADI LAW FIRM, PLLC SEDRICK STAGG | CLINEBELL, YBORRA & MADARIAGA MATTHEW S. HALPIN | 2017-55471 61ST JUDICIAL DISTRICT COURT, HARRIS COUNTY | ANNA AGHASANDYAN V. LEYINSCA O. ORTIZ AND LAURA E ALVARADO | TX | |
| 100037135 | 09/15/2020 | Depo | D | LONCAR & ASSOCIATES JOHN WREN | TRINA T. WILSON & ASSOCIATES MELISSA M. HATCHER | 006-04086-2019 COUNTY COURT AT LAW NO. 6, COLLIN COURT | PATRICIA BAER V. BLAKE ALEXANDER LEWIS | TX | |
| 100040777 | 09/10/2020 | Depo | D | THE HADI LAW FIRM, PLLC SEDRICK STAGG | MARTIN, DISIERE, JEFFERSON & WISDOM, L.L.P. NATHAN STALLWORTH | 2017-40475 270TH JUDICIAL DISTRICT, HARRIS COUNTY | AMAL AHMED HUSSEIN VS JOSE GONZALO CORONADO | TX | |
| 002218260 | 08/26/2020 | Depo | D | ROLLE LAW HEATHER V. BANAHAN NEASE | LAW OFFICES OF FANAFF, HOAGLAND, GONZALES & BALDWIN KATELYN C. HILL | 17-DCV-254142 COUNTY COURT AT LAW NO. 1 TARRANT COUNTY | RODNEY RODGERS AND SHANITA RODGERS V. MEI DE CICCO | TX | |
| 100038511 | 08/19/2020 | Depo | D | THE LAW OFFICE OF THOMAS J. HENRY STEPHEN BECHTOL | GIEGER, LABORDE & LAPERHOUSE, L.L.C. BRENDAN P. DOHERTY | 19-05-06955 284TH JUDICIAL DISTRICT COURT, MONTGOMERY COUNTY | SUSIE RIVERA VS THE KINGWOOD DRAFT LLC | TX | |

# RIMKUS CONSULTING GROUP, INC.
## TESTIMONY REPORT
COMPANY CONFIDENTIAL

**RCG CONSULTANT: BARATTA, RICHARD V.**

| File No. | Date Test | Depo Trial | P/ID/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10005368 | 07/22/2020 | Depo | D | LAW OFFICES OF KELLY T. CURRAN / MILDRED ASHLEY | LAW OFFICES OF FANAFF, HOAGLAND, GONZALES & BALDWIN / JOHN R. MOORE | CV-2019-00787 / COUNTY COURT AT LAW NO. 2 DENTON COUNTY | TWYLO ARDELL ARDS VS. MICHELLE NICOLE LACOST | TX | |
| 10009189 | 07/07/2020 | Depo | D | HUSAIN LAW + ASSOCIATES P.C. / JOSHUA LESKE | MARTIN DISIERE JEFFERSON & WISDOM, LLP / CARLA PELAEZ | 2018-51396 / 215TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | PRISCILLA MEDELLIN VS. ANNE LOOS AND DAVID LOOS | TX | |
| 100017753 | 05/21/2020 | Depo | D | THE ADAMS LAW FIRM / WILLIAM K. ADAMS | JOHANSON & FAIRLESS / BART BASDEN | 2017-40475 / 152ND JUDICIAL DISTRICT COURT, HARRIS COUNTY | COLETTE ABRAHAN, VS. AMICA MUTUAL INSURANCE COMPANY | TX | |
| 100016042 | 05/07/2020 | Depo | D | BEN ABBOTT & ASSOCIATES / JAMES BAUGUSS | FANAFF, HOAGLAND, GONZALES & BALDWIN / JESSICA STETTLER | DC-19-01868 / 101ST JUDICIAL DISTRICT COURT, DALLAS COUNTY | MARISOL PEREZ VS. FARMERS COUNTY MUTUAL INSURANCE COMPANY | TX | |
| 100006393 | 04/29/2020 | Depo | D | ARMSTRONG & LEE LLP / C.J. BAKER | MARTIN, DISIERE, JEFFERSON & WISDOM, LLP / CAMERON CARTER | 2018-52617 / 234TH JUDICIAL DISTRICT, HARRIS COUNTY | ERIKA PAZ AND JOSE CASTILLO VS. MICHAEL WILLIAM EDELMAN | TX | |
| 030304036 | 04/13/2020 | Depo | D | LAW OFFICES OF THOMAS J. HENRY / SCOTT SAGER | FEE, SMITH, SHARP & VITULLO / RYAN T. FUNDERBURG | 2017CCV61034-2 / COUNTY COURT AT LAW NO. 2, NUECES COUNTY | GRACE MACIAS VS. RICHARD WAYNE DAULEY AND HYDEN HIGHWAY HAULING, LLC | TX | |
| 100005536 | 04/09/2020 | Depo | D | EBERSTEIN & WITHERITE, LLP / RACHEL HATTEN ADAMS | TRINA T. WILSON & ASSOCIATES / JON GODOY | DC-18-14577 / 134TH JUDICIAL DISTRICT DALLAS COUNTY | ILEVIA THOMAS VS. EVELYN HINTON | TX | |
| 100003831 | 03/05/2020 | Depo | D | LAW OFFICES OF SCOTT C. LANNIE, PC / SCOTT C. LANNIE | LAW OFFICE OF PHIL GRIFFIS / PHIL GRIFFIS | 2018-88561 / 61ST JUDICIAL DISTRICT COURT, HARRIS COUNTY | JUSTIN MORGAN VS. DANTE ODOM AND DOMINO'S PIZZA, LLC | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 052013923 | 03/04/2020 | Depo | D | GORDON MCKERNAN INJURY ATTORNEYS ANNE MARIE MULLER-MCCRARY | SMITH & FAWER, LLC GEOFFREY ORMSBY | 667253 CVW 668366 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE | TYRINA COOPER AND TRAVONYA BROVODER V. ROY STEWART/GOOD GUYS TRUCKING/PRIME INSURANCE CO | LA | |
| 011013300 | 02/21/2020 | Depo | D | LAW OFFICES OF THOMAS J. HENRY MARCO A. CRAWFORD | HUDGINS LAW FIRM SPENCER EDWARDS | 2017X09301 131ST JUDICIAL DISTRICT COURT, BEXAR COUNTY | GILBERT NUNCIO VS. LENNAR HOMES OF TEXAS LAND AND CONSTRUCTION LTD, LENNAR HOMES OF TEXAS SALES AND MARKETING, LTD, ALBERT TORRES DBA BERT'S CLEANING, AND GUADALUPE RAMIREZ DBA RAMIREZ ROOFING | TX | |
| 110001364 | 02/20/2020 | Depo | D | BEN ABBOTT & ASSOCIATES, PLLC JAMES BAUGUSS | LAW OFFICES OF FANAFF, HOAGLAND, GONZALES & BALDWIN CLARA M. TOMAN | DC-19-00419 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY TX | MARIA N. MARTINEZ  V. CECILIA A. CARTER | TX | |
| 100011976 | 02/19/2020 | Trial | D | JAVERBAUM WURGAFT JORDEN N. PEDERSEN, JR., ESQ. | FREEHILL HOGAN & MAHAR, LLP JOHN F. KARPOUSIS, ESQ. | 2018-LHC-00699/2019-LHC-00168 UNITED STATES DEPARTMENT OF LABOR NORTHEAST REGION | MOHAMED A. ELGHOBASHY V. GCT BAYONNE, LP, GCT BAYONNE, LLP, AND DIRECTOR OFFICE OF WORKERS COMPENSATION PROGRAMS | NY | |
| 100015950 | 02/13/2020 | Depo | D | CAGLE LAW FIRM, PC CHRIS G. CAGLE | THOMPSON, COE, COUSINS & IRONS, LLP DANIEL P. BUECHLER | D-1-GN-18-003127 200TH JUDICIAL DISTRICT, TRAVIS COUNTY | PATRICK MCCULLOUGH VS GAC EQUIPMENT LLC & STEVEN WEBER DUCH | TX | |
| 100014875 | 02/10/2020 | Depo | D | DASPIT LAW FIRM ROBERT MORSE | MARTIN, DISIERE, JEFFERSON & WISDOM NATHAN STALWORTH | 17-DCV-254142 434TH JUDICIAL DISTRICT COURT, FORT BEND COUNTY | TARYN KEMP VS. AIDA RODRIGUEZ | TX | |
| 00215785 | 02/10/2020 | Depo | D | BARON & BUDD, P.C. ANDREW PATCHAN | DECKER JONES, P.C. ANTHONY CUESTA | DC-17-05441 298TH DISTRICT COURT, DALLAS COUNTY | REGINA ELLIS VS. DALE WAYNE STILL AND GREENWOOD MOTOR LINES, DBL R&L CARRIERS | TX | |
| 110001103 | 02/04/2020 | Depo | P | SEARS & CRAWFORD, LLP ROSS A. SEARS, II | HOUSTON CITY ATTORNEY CHRISTY L. MARTIN | 2013-75121 164TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | FRANK NICOLAI AND DEBORA NICOLAI AS PARENTS OF CAROLINE NICOLAI V. REGINA GONZALEZ AND THE CITY OF HOUSTON | TX | |
| 052013359 | 01/28/2020 | Depo | D | FAVRET DEMAREST RUSSO LUTKEWITTE & SCHAUMBURG SETH SCHAUMBURG | TAYLOR PORTER BROOKS & PHILLIPS LLP KATIA BOWMAN | 2015-02150 CIVIL DISTRIC COURT FOR THE PARISH OF ORLEANS | MICHAEL COOPER VS. ELISHA SHANTELL WILLIAMS, ET AL. | LA | |

| File No. | Date Test/Trial | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 011011934 | 01/17/2020 | Depo | D | BROWN & MUSSLEWHITE, LLP JEFF MUSSLEWHITE | LAW OFFICE OF AMY L. MITCHELL DEBORAH GREENLEAF | 2017-71541 133 RD JUDICIAL DISTRICT COURT, HARRIS COUNTY | MARIA JUAREZ V. GERARD PATRICK HENCE D/B/A PIONEER FREIGHT AND GERARD PATRICK HENCE, INDIVIDUALLY | TX | |
| 100000423 | 01/07/2020 | Depo | P | ATES LAW FIRM APLC ROBERT ATES  BUTER LAW FIRM, LLC JONATHAN L. BREHM | MEEKS & ASSOCIATES LAURENCE DEBUYS, IV  LAW OFFICES OF HAROLD G. TOSCANO BRANDON KINNETT | 29TH JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. CHARLES | SHANE P. HAHN VS. THE GRAY INSURANCE COMPANY OF LOUISIANA, NICHOLAS C. PHILLIPS, J.P & SONS DREDGING, LLC KRISTEN R. KENNEY AND ALLSTATE INSURANCE COMPANY | LA | |
| 011013140 | 12/19/2019 | Depo | D | BROWN & MUSSLEWHITE, LLLP JEFF MUSSLEWHITE | AMANDA BERRON HEARD & MEDACK, P.C | 2017-54643 133 RD JUDICIAL DISTRICT, HARRIS COUNTY | RENE ALONSO, AND TERESA ALONSO A/N/F OF GEOVANNI ALONSO VS. ALEC ANSELMO CAVAZOS, AND KEEP ROLLING AUTO SALES, LLC | TX | |
| 011013692 | 1/12/2019 | Depo | D | GLAZE GARRETT JORDAN GLAZE | FEE, SMITH, SHARP, & VITULLO, LLP CATHERINE COCKRELL | 2016-23414 234TH JUDICIAL DISTRICT, HARRIS COUNTY | LANDON FEIJTRAL V. 1000 PRAIRIE CONCEPT, LLC DBA THE MOONSHINERS | TX | |
| 011012494 | 10/30/2019 | Depo | D | ADAME GARZA JOHNNY GARZA | WHITTINGTON VON STERNBERG CRAIG VON STENBERG | 2016-77944 113TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | LISA MCGEE VS. MARIA GARZA | TX | |
| 030304118 | 10/24/2019 | Depo | D | MARTIN CUKCATI & TOM L.L.P. JEFFREY J. TOM | NAMAN HOWELL SMITH & LEE, PLLC ANDREW STAMPER | 2017-CI-03251 73RD JUDICIAL DISTRICT, BEXAR COUNTY | MYRON L. EVANS V. MARTY, INC., AND JUAN LIUS ZAPATA | TX | |
| 011013825 | 10/11/2019 | Depo | D | ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ JONATHAN D. SNEED | LORANCE & THOMPSON, P.C. ELIZABETH CAREY | 2018-16800 295TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | ANDRESS WARD VS. CARDINAL LOGISTICS AND DOMINIC GIVENS | TX | |
| 002215563 | 10/09/2019 | Depo | D | WEIL, PURCELL & KRAATZ DAVIS PURCELL | MAYER LLP JASON KERR | 153-297268-18 153RD JUDICIAL DISTRICT COURT, TARRANT COUNTY | CANDICE DAWN WILLIAMS VS. MICHAEL DAVID HOUSTON AND TYSON FOODS, INC. | TX | |
| 100003285 | 10/04/2019 | Depo | D | CHRISTOPHER ANDERSON DANIEL START, P.C. | LAW OFFICE OF KILPATRICK WHITE & DEAS ALBERT HOLLAN | 18-0810931 284TH JUDICIAL DISTRICT COURT, MONTGOMERY COUNTY | CHARLIE CARO, CHASITY WHITE AND LEVAON WHITE VS. LAUREN COTTON, ANGELLA COTTON AND CULLAN COTTON | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32013172 | 09/26/2019 | Trial | D | BRANDT & SHERMAN, LLP ROBERT BRANDT | MCGRANIE SSTRUNK, ANZELMO, HARDY MCDANIEL & WELCH, LLC LANCE WILLIAMS | 00126/59 16TH JUDICIAL DISTRICT, IBERIA PARISH | SHAWN COPPELL VS. ARCENEAUX FORD, INC., AND AMTRUST NORTH AMERICA, INC | LA | |
| 100008215 | 08/27/2019 | Depo | D | ALVENDIA KELLY & DEMAREST LLC KURT A. OFFNER | LORMAN, CARNAHAN, BATT, ANGELLE & NADER SIDNEY ANGELLE | 790-056 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | VICKI B. MENDOZA VS. STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY AND PAMELA S. HUDGENS | LA | |
| 100001220 | 08/05/2019 | Trial | D | LAWRENCE N. CURTIS, LTD. LAWRENCE N. CURTIS | LEWIS BRISBOIS BISGAARD & SMITH, LLP DOUGLAS GATZ | 130547, DIV. A 16TH JDC, PARISH OF ST. MARY | WILLIE & WANDA STANSBURY V. MICHAEL LENFORD CULPEPPER/INDUSTRIAL COMMERCIAL EQUIPMENT RENTALS, LLC/PLAZA INSURANCE CO. | LA | |
| 001509487 | 07/26/2019 | Depo | D | LAW OFFICES OF THOMAS J. HENRY CRAIG S. WOLCOTT | CASTAGNA SCOTT LLP GERRY LOWRY | 2017CCV-62041-2 COUNTY COURT AT LAW NO. 2, NUECES COUNTY | ANITA FUENTES VS. YRC, INC AND INEZ SALDIVAR | TX | |
| 011013316 | 07/24/2019 | Depo | D | SUTLIFF & STOUT, PLLC THUHA T. NGUYEN | DAVID KNIGHT & ASSOCIATES ERICH L. SCHENK | 2017-81914 295TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JASMINE GUAN V. RICHARD LEE ALMEIDA | TX | |
| 011013651 | 07/23/2019 | Depo | D | O'HARA LAW FIRM PATRICK O'HARA | THOMPSON, COE, COUSINS & IRONS, LLP MARIA FERNANDEZ-SANCHEZ | 2018-20788 113TH JUDICIAL DISTRICT, HARRIS COUNTY | JESSE LECLAIR AND JULIA LECLAIR VS. DARLENE HAJDUK | TX | |
| 100004426 | 07/19/2019 | Depo | D | EGENBERG APLC BEN BERMAN | LEWIS BRISBOIS BISGAARD & SMITH LLP SHANNON BURR | 2017-9880 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | KAYRON K. BILLEW VS BRIAN ORLEANS LEVEE DISTRICT, DOUTHEAST LOUISANA FLOOD PROTECTION ATRHHORITY, ET AL. | LA | |
| 030304536 | 07/18/2019 | Depo | D | LAW OFFICES OF THOMAS J. HENRY BERNARDO GONZALEZ | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH MORTON, SARA A. | 2018-CI-10029 57TH JUDICIAL DISTRICT COURT, BEXAR COUNTY TX | MARICELA CLAUDIO VS. DISTRIBUTION CONSTRUCTION, LLC, POWERTEAM SERVICES, LLC, SOUTHEAST CONNECTIONS, LLC AND GABRIEL FIGUEROA RUIZ | TX | |
| 000608437 | 07/10/2019 | Trial | D | LAW OFFICE OF THOMAS J. HENRY STEPHEN BECHTOL | BOURLON LAW FIRM BOBBY BOURLON | 2018CCV-62414-4 COUNTY COURT AT LAW N 4, NUECES COUNTY | MICHELLE GALVANAND STEVEN GOMEZ VS. DAVID HERNANDEZ | TX | |
| 011013467 | 07/09/2019 | Depo | D | CRIM & VILLALPANDO, PC NICHOLAS WARE | LEVIN & CLINEBELL NANCY LAHA CLARK | 2017-55196 129TH DISTRICT COURT, HARRIS COUNTY TX | HECTOR CARREON, JESSICA VEGA-ZAMORA, LILIANA ZAMORA DE CARREON, INDIVIDUALLY AND ANNF OF P.CPZ., O.C.Z., AND A.C.Z., MINORS VS. LAVEENA SEHGAL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 002216765 | 06/26/2019 | Depo | D | BADDERS LAW FIRM MATTHEW HANCOCK | MAYER LLP BRANDON MAXIE | 9:18-CV-00186 UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS LUFKIN DIVISION | KALEB D. JONES V. TYSON FOODS, INC., ET AL. | TX | |
| 030304516 | 06/20/2019 | Depo | D | SHAW & COWART, LLP ETHAN L. SHAW | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP PHILLIP SNYDER | 2018CI02751 438TH DISTRICT COURT OF BEXAR COUNTY | SAMUEL WRIGHT VS. ALTERMAN, INC AND GARY WALTERS | TX | |
| 002216926 | 06/12/2019 | Depo | D | LAW OFFICE OF DOMINGO GARCIA ALBERT VILLEGAS | SARGENT LAW, PC GLEN WOOD | DC-17-08553 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY TX | RAUL ANGEL GANDARA AND SUSAN MONTEZ V RAY ALEXANDER ROSE AND NATIONAL CARRIERS, INC | TX | |
| 002216465 | 06/06/2019 | Depo | D | ROLLIE LAW | LAW OFFICES OF FANAFF, HONGLAND & GONZALES JOHN R. MOORE | DC-18-05154 95TH DISTRICT COURT, DALLAS COUNTY | MARQUITA FRIZELL VS. BENJAMIN COCHRAN | TX | |
| 011012595 | 05/24/2019 | Depo | D | HADI LAW FIRM HUSAIN HADI | LEVIN & CLINEBELL AMAR SOOD | 2017-83222 164TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | LUIS GARCIA VS MOIZALI MOMIN | TX | |
| 011011180 | 05/20/2019 | Trial | D | LAW OFFICE OF RICHARD PRESUTTI MEREDITH SMITH | CHAVEZ LEGAL GROUP JEROME RAY KELLY | 2016-06457 152ND JUDICIAL DISTRICT, HARRIS COUNTY | MARY SALINAS/PALMIRA SALINAS VS. NANCY HERNANDEZ | TX | |
| 011014099 | 05/15/2019 | Depo | D | FARRAH MARTINEZ PLLC FARRAH MARTINEZ | THOMPSON, COE, COUSINS & IRONS MICHELLA R. GIBBS | 2017-54129 165TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | JEFFERY CALHOUN VS. PENSKE TRUCK LEASING, CO, LP | TX | |
| 011013770 | 05/09/2019 | Depo | D | LAW OFFICE OF RICHARD J. PRESUTTI MEREDITH SMITH | LEVIN & CLINEBELL MARGEAUX E. BAKER | 2017-23187 55TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | KEYSHA DANDRIDGE VS. WILLIAM SMITH | TX | |
| 11013055 | 04/23/2019 | Trial | D | LAPIN & LANDA ROBERT LAPIN | LEVIN CLINEBELL MARK DETRANALTES | 2017-23849 55TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | DAVID C. ADAMS VS. JORGE RODRIGUEZ | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30303766 | 04/12/2019 | Depo | D | WAYNE WRIGHT, LLP DONALD CROOK | NAMAN HOWELL SMIGH & LEE, PLLC LARRY WARREN | 2016-CI-18726 57TH JUDICIAL DISTRICT COURT OF BEXAR COUNTY | VALERIE PRUNEDA VS. JONATHAN CLARK AND WERNER ENTERPRISES, INC | TX | |
| 11013535 | 03/20/2019 | Depo | D | HADI LAW FIRM JAMIL ALANI THOMAS | MILLER SCAMARDI CARRABBA LUKE CARRABBA | 2017-42172 190TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | AYDEAN ABBOUD VS LORENA TORRES-ZAVALA | TX | |
| 11013526 | 03/19/2019 | Depo | D | DASPIT LAW FIRM BENJAMIN C. KENNEDY | FANAFF, HOAGLAND & GONZALES TROY WALKER | DC-18-07717 193RD JUDICIAL DISTRICT, DALLAS COUNTY | JOSE DIAZ AND GUADALUPE DIAZ V. PHILIP ANDERSON | TX | |
| 02216067 | 03/06/2019 | Depo | D | COWEN RODRIGUEZ PEACOCK MICHAEL COWEN | DOWNS S& TANFORD PC PHILIP ROMERO | 16-12-13833-ZCV 365TH JUDICIAL DISTRICT OF ZAVALA COUNTY | LUIS MIGUEL RIOS  PANTHER CITY CATTLE COMPANY AND MEDINA ELECTRIC COOPERATIVE | TX | |
| 01508425 | 02/26/2019 | Depo | D | MASK & GUERRERO JODY R. MASK | BLACKWELL BURKE, P.A. GERARDO ALCAZAR | 2017-DCL-05805 357TH JUDICIAL DISTRICT COURT, CAMERON COUNTY | RUBYCELA LOPEZ, INDIVIDUALLY, AS REPRESENTATIVE OF AND ON BEHALF OF THE ESTATE OF PEDRO SAMUEL SALAZAR, DECEASED, AND AS NEXT FRIEND OF EMMA ROSE SALAZAR, A MINOR; AND MELISSA SALAZAR AND JOE SALAZAR, JR., INDIVIDUALLY, VS. 3M COMPANY, CAPITAL SAFETY, INC., YOKE INDUSTRIAL CORP, YOKE-NIAGARA, DUNHAM ENGINEERING, INCORPORATED, AND D B INDUSTRIES, LLC, | TX | |
| 00608572 | 02/20/2019 | Depo | D | WILLIAM SUTTON THE SUTTON LAW FIRM | TODD FINE SUSAN L. FLORENCE & ASSOCIATES | D-1-GN-17-006541 419TH JUDICIAL DISTRICT, TRAVIS COUNTY | BEATRICE MCNABB AND JULIE DUPRE, INDIVIDUALLY AND NEXT FRIEND OF SCARLET DUPRE, A MINOR, VS LEAH HEIT, | TX | |
| 11012891 | 02/14/2019 | Arb | D | BEST, WATSON AND GILBERT, PC PATRIC WATSON | SUZANNE I. CALVERT & ASSOCIATES STEPHEN MCKIMMEY | CC-17-04298-D BURDIN MEDIATIONS | DEBORA LEONARD VS. STATE FARM | TX | |
| 11012851 | 02/13/2019 | Trial | D | STEWART J GUSS EVETTE M. HOOPER | WHITE & SHAVER CLAY WHITE | 2017-25493 113TH JUDICIAL DISTRICT, HARRIS COUNTY | KEELA ROSEBURE VS. GEICO CASUALTY INSURANCE COMPANY | TX | |
| 11013325 | 02/06/2019 | Trial | P | HARRIS COUNTY ATTORNEYS OFFICE MICHAEL HARRISON | THE AKERS FIRM BROCK AKERS COGDELL LAW FIRM, PLLC CORDT AKERS | 232ND DISTRICT COURT | STATE OF TEXAS VS. MARCO GARRIZALES | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11012382 | 01/30/2019 | Depo | D | THE CRIM LAW FIRM<br>EDUARDO DOMENECH | KILPATRICK & DEAS<br>ALBERT HOLLAN | 2015-66614<br><br>129TH JUDICIAL DISTRICT,<br>HARRIS COUNTY, TEXAS | MARGARET FERNANDEZ VS. TREVOR JAMISON<br>LAWRENCE | TX | |
| 52014222 | 01/24/2019 | Depo | D | GOFORTH & LILLEY<br>WILLIAM H. GOFORTH | LEWIS BRISBOIS BISGAARD & SMITH LLP<br>KRISTOPHER M. STOCKBERGER | 17-1226-SDD-EWD<br><br>UNITED STATES DISTRICT<br>COURT, MIDDLE DISTRICT<br>OF LOUISIANA BATON<br>ROUGE DIVISION | LISA (LESIA) ROBINSON VS HUDSON INSURANCE<br>COMPANY ET AL. | TX | |
| 11012135 | 01/17/2019 | Trial | D | ROBERTS MARKLAND LLP<br>SEAN ROBERTS | ROSE LAW GROUP<br>MARK N. ROSE | 4:2017CV005<br><br>UNITED STATES DISTRICT<br>COURT, SOUTHERN<br>DISTRICT OF TEXAS | ERICA FULTON VS. UNITED AIRLINES INC. AND AIR<br>SERV CORPORATION | TX | |
| 01608705 | 12/19/2018 | Trial | D | HUTCHINSON, BLACK & COOK<br>DAVID J. DRISCOLL | JENSEN DULANEY LLC<br>TREVOR LEE COFER<br><br>RUEBEL, QUILLEN, LLC<br>JEFFREY CLAY RUEBEL | 2015CV31608<br><br>DISTRICT COURT OF<br>ADAMS COUNTY | KATHRYN WINDS V. IVONNE BECERRIL, AURELIO<br>MEZA-CUEVAS AND ALS TILING, LLC | CO | |
| 11013314 | 12/18/2018 | Depo | D | ARMSTRONG LEE SAVAGE LLP<br>SCOTT ARMSTRONG | LEVIN & CLINEBELL<br>MARGEAUX BAKER<br><br>METROPOLITAN TRANSIT AUTHORITY OF<br>HARRIS COUNTY<br>JOHN BOHN | 2018-01683<br><br>295TH JUDICIAL DISTRICT<br>COURT, HARRIS COUNTY | AARON KELLOW VS. METROPOLITAN TRANSIT<br>AUTHORITY AND SUEMY KAY-CHO | TX | |
| 11013079 | 12/14/2018 | Depo | D | MESTEMAKER & STRAUB<br>DAVID MESTEMAKER | DAVID BLACK & ASSOCIATES<br>SHANE MACKEY | 2018-05324<br><br>61ST JUDICIAL DISTRICT<br>HARRIS COUNTY | MARGARITA ROJAS VS. PAUL LOFLIN | TX | |
| 11012227 | 12/04/2018 | Depo | D | DESOUZA LAW, PC<br>VICTOR J. SANCHEZ | LAW OFFICE OF BRAD A. ALLEN<br>TAMMI J. ENOCHS<br><br>NSTICO, CROUCH & KESSLER, P.C.<br>KATHLEEN CROUCH | 201702872<br><br>189TH JUDICIAL DISTRIT<br>COURT, HARRIS COUNTY | NICHOLAS PICCIANDRA VS. TAYLOR LAUREN BURBA,<br>STATE FARM COUNTY MUTUAL INSURANCE COMPANY | TX | |
| 30304180 | 11/20/2018 | Depo | D | LAW OFFICE OF THOMAS J. HENRY<br>BERNARDO GONZALEZ | NAMAN HOWELL SMITH & LEE<br>MARK COOPER | 17:CV-01005-OLG<br><br>UNITED STATES DISTRICT<br>COURT WESTERN<br>DISTRICT OF TEXAS SAN<br>ANTONIO DIVISION | ADAM OCHOA VS. MERER TRANSPORTATION CO.,<br>INC., AND JEFFREY JACK | TX | |

| File No. | Date Test | Depo Trial | P/DIS | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11012611 | 11/15/2018 | Trial | D | BEHR LAW FIRM<br>BART BEHR | ROSE LAW GROUP<br>MARC ROSE | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION | JUDY ANN SHAW VS. UNITED AIRLINES AND AIR SERV CORPORATION | TX | |
| 11011813 | 11/13/2018 | Trial | D | CRIM LAW FIRM<br>NICHOLAS WARE | LEVIN & CLINEBELL<br>NEIL LEVIN | 2015-71942<br>127TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | KRISTEN MARIA ARANDA VS. JOSUE BENJAMIN AND ROSA LOPEZ | TX | |
| 11012930 | 11/07/2018 | Depo | D | DOEZEMA & ASSOCIATES, PLLC<br>SARAH DOEZEMA | LEVIN & CLINEBELL<br>AMAR SOOD | 2015-64608<br>151ST JUDICIAL DISTRICT OUR OF HARRIS COUNTY | SADFAR RIZWAN, INDIVIDUALLY AND AS NEXT FRIEND OF S.R., S.R., AND SANA RIZWAN | TX | |
| 01606705 | 11/02/2018 | Depo | D | HUTCHINSON, BLACK & COOK<br>DAVID J. DRISCOLL | JENSEN DULANEY LLC<br>TREVOR  LEECOFFER<br><br>RUEBEL QUILLEN LLC<br>JEFFREY CLAY RUEBEL | 2015CV31908<br>DISTRICT COURT OF ADAMS COUNTY | KATHRYN WNDS V. IVONNE BECERRIL, AUREIO MEXIA-CUEVAS AND ALS TILING, LLC | CO | |
| 52011907 | 10/17/2018 | Trial | D | KOFFLER & HERMANN<br>JOSEPH G. KOFFLER | MEEKS & ASSOCIATES<br>LAURENCE DEBUYS | 128256<br>17TH JUDICIAL DISTRICT COURT, PARISH OF LAROURCHE | BRUCE M. CLEVELAND AND DARLENE CLEVELAND VS. AAA COOPER TRANSPORTATION, ACE AMERICAN INSURANCE AND KEVIN A. BELL | LA | |
| 11013322 | 10/16/2018 | Depo | D | LAW OFFICE OF DOMINGO GARCIA<br>ALBERT VILLEGAS | THOMPSON COE COUSIN & IRONS<br>DANIEL BUECHLER | DC-15-15137<br>192ND JUDICIAL DISTRICT COURT FOR DALLAS COUNTY | GABRIEL CARLOS VS. GREGORY LAMASTER, GMG OPERATING | TX | |
| 11012390 | 10/11/2018 | Depo | D | GARCIA MCMILLAN<br>CHANCE MCMILLAN | WHITE & SHAVER<br>CLAY WHITE | 2017-12259<br>269TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JUAN ZAMORA VS. STEVEN SALAZAR | TX | |
| 11012091 | 10/02/2018 | Depo | D | PIERCE SKRABANE PLLC<br>ASHLEY BARILL | SUSAN FLORENCE & ASSOCIATES<br>JANE WATERS | 80TH JUDICIAL DISTRICT COURT | MICHELLE GARCIA VS. CHINNASWAMY JAGANNATH | TX | |
| 52013712 | 09/21/2018 | Depo | D | EGENBERG, APLC<br>BRADLEY EGENBERG | BERNARD, CASSISA, ELLIOTT & DAVIS<br>HOWARD B. KAPLAN | 770-D68<br>24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | TRINA D. CRAWFORD VS. MOHAMED M. LAMRABOT, ET AL. | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11012683 | 08/31/2018 | Depo | D | LAW OFFICE OF ANDREAS JONES ANDREAS JONES | FANAFF, HOAGLAND, CLARK & GONZALEZ EMILY WILLIAMS | 2017-40767 165TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | JOSE LUIS TORRES VS. STELLA Y. HARRISON | TX | |
| 02215332 | 08/14/2018 | Depo | D | GLASHEEN, VALLES & INDERMAN, LLP DELANEY CROCKER | PACKARD, HOOD, JOHNSON & PAUL, LLP MARK L. PACKARD | 105976-B 181ST DISTRICT COURT OF POTTER COUNTY | BRANDON WEATHERLY VS. J. LEE MILLIGAN AND PORFIRIO PORTILLO MENDOZA | TX | |
| 52013396 | 08/09/2018 | Depo | D | LEWIS & CAPLAN BARRETT STEPHENS | LOBMAN, CARNAHAN, BATT, ANGELLE & NADER BRADLEY GROCE | 2016-11994 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | NINA L. KING AND MICHAEL KING VS. STATE FARM MUTUAL AUTOMOBILE INSURANCE AND LEILA S. GAMARD | LA | |
| 11012516 | 08/09/2018 | Depo | D | LOWENBERG & KUMAR MICHAEL LOWENBERG | LEVIN & CLINEBELL MARGEAUX BAKER | 2017-41045 15TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | MARIANA MINGUS V. GABRIELLA GONZALEZ | TX | |
| 02213281 | 08/01/2018 | Trial | D | BEN ABBOT & ASSOCIATES DEAN CAMERON | FANAFF, HOAGLAND CLARK & GONZALEZ PAIGE LEWICKI | 342-272039-14 342ND JUDICIAL DISTRICT FOR TARRANT COUNTY | LUIS R. HERRERA AND HERICA RAMIREZ-RODRIGUEZ VS. CHANDA BABBITT | TX | USA |
| 11012382 | 07/25/2018 | Trial | D | BEN ABBOT & ASSOCIATES SAMANTHA SABROSKI | LEVIN & CLINEBELL NEIL LEVIN | 2016-68340 113TH JUDICIAL DISTRICT, HARRIS COUNTY, TEXAS | ALICIA T. JONES AND RAVEN BICKHAM VS ALEX VU | TX | |
| 02214795 | 07/18/2018 | Depo | D | THE VENDT LAW FIRM, PLLC FRANK J. VENDT, JR. | FANAFF HOAGLAND CLARK & GONZALEZ CLARA TOMAN | CC-16-02252-A COUNTY COURT AT LAW NO. 1, DALLAS COUNTY | LARKETTA BYRD VS. AREEA YASSAN | TX | |
| 11013147 | 07/17/2018 | Depo | D | THE VENDT LAW FIRM, PLLC FRANK J. VENDT, JR. | DAVID BLACK & ASSOCIATES SHANE MACKEY | 7-CCV-061134, COUNTY CIVIL COURT, AT LAW NUMBER FOUR ,FORT BEND COUNTY | SANDRA A. CARDENAS, AS NEXT FRIEND OF SARA MADELYN CARDENAS VS. KASEY R. AMMONS | TX | |
| 11011779 | 06/21/2018 | Depo | D | DASPIT LAW FIRM ROBERT MORSE | LEVIN & CLINEBELL MARGEAUX BAKER | 2016-40823 333RD JUDICIAL DISTRICT COURT, HARRIS COUNTY | KUNTAL PATEL VS. MARILYN SIMPSON | TX | |
| 11010641 | 06/14/2018 | Depo | D | BICKHAM LAW ROSHUN PHIPPS | LEVIN & CLINEBELL DAVID ELLENDER | 2016-11477 334TH DISTRICT COURT OF HARRIS COUNTY | ONELIA BANEGAS AND TERESA BANEGAS VS. KAITLYN JENELLE WILLIAMS | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52207020 | 05/25/2018 | Depo | D | MORRIS, DEWETT & SAVOIE, LLC<br>JUSTIN C. DEWETT | LEWIS BRISBOIS BISGAARD & SMITH, L.L.P.<br>SHANNON BURR | 5:17-CV-0515<br><br>UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | TYSONIA CASTLEBERRY VS. NATIONALUNION FIRE INSURANCE COMAPNY OF PITTSBURGH, PA, ET AL | LA | |
| 02215099 | 05/22/2018 | Trial | D | BEN ABBOTT & ASSOCIATES, PLLC<br>ALLISON J. CAPAUL | CLARA M. TOMAN<br>FANAFF, HOAGLAND, CLARK & GONZALEZ | DC-16-03919<br><br>44TH JUDICIAL DISTRICT DALLAS COUNTY | TELAI JOHNSON-WASHINGTON, SET A. L. FRANKLIN, JAMES WALKER, INDIVIDUALLY AND AS NEXT FRIEND OF DESTINEE M. WALKER, AND DESTINEE VS. CAMERON O. EDWARDS | TX | |
| 52013406 | 05/16/2018 | Depo | P | BATEMAN LAW FIRM<br>DAVID L. BATEMAN | GIBSON LAW PARTNERS, LLP<br>JAMES H. GIBSON | 2:16-CV-06984<br><br>UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | RICHARD L. REYNOLDS VS. CHRISTINE L. VOELKEL AND JAQUES F. BEZOU, JR. | TX | |
| 01508167 | 05/15/2018 | Depo | P | MORROW & SHEPPARD, LLP<br>NICHOLAS A. MORROW | COLVIN, SAENZ, RODRIGUEZ & KENNAMER, LLP<br>NORTON A. "TREY" COLVIN | 2001TCVT000095 D3<br><br>31ST JUDICIAL DISTRICT COURT OF WEBB COUNTY | ROBERT PEREZ VS. UNION PACIFIC RAILROAD | TX | |
| 02215210 | 05/10/2018 | Depo | D | LONGAR & ASSOCIATES<br>JOHN WREN | THE MAJORS FIRM, PLLC<br>NATHAN L. MAJORS | DC-17-05250<br><br>44TH JUDICIAL DISTRICT DALLAS COUNTY | NICHOLE RIVERA VS. ZITLALY ESPARZA | TX | |
| 02214585 | 05/02/2018 | Depo | D | BADDERS LAW FIRM<br>MATTHEW HANCOCK | ROSE LAW GROUP<br>MARC M ROSE | DC-16-04031<br><br>160TH DISTRICT COURT FOR DALLAS COUNTY | MARY MACKEY VS. HASSAN JMALE, AIR SERV CORPORATION, ABM INDUSTRIES INDUSTRIAL SERVICES | TX | |
| 11011727 | 04/12/2018 | Depo | D | GILBERT ADAMS LAW OFFICE<br>GILBERT T. ADAMS III | IRESON & WEIZEL, PLLC<br>LANSFORD IRESON | B-198,307<br><br>60TH JUDICIAL DISTRICT COURT, JEFFERSON COUNTY | REBIH "ROBERT" HAMDAN AND MOHAMMED HAMDAN VS. KGFILE TECHNOLOGIES, KGFILE HOLDINGS, INC., AND WILLIAM GERWICK | TX | |
| 52013172 | 04/11/2018 | Depo | D | BRANDT & SHERMAN, LLP<br>ROBERT BRANDT | MCCRANIE SISTRUNK, ANZELMO, HARDY, MCDANIEL & WELCH, LLC<br>LANCE WILLIAMS | 00128759<br><br>16TH JUDICIAL DISTRICT, IBERIA PARISH | SHAWN COPPELL VS. ARCENEAUX FORD, INC., AND AMTRUST NORTH AMERICA, INC | LA | |
| 11012389 | 04/10/2018 | Depo | D | JOSHUA LESKE<br>HUSAIN LAW & ASSOCIATES | MILLER SCAMARDI & CARRABBA<br>LAUREN ARIESO<br><br>CAREY LAW FIRM<br>KEVIN CAREY | 2016-00032<br><br>61ST JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | MAYRA ROMERO ACOSTA VS. ANGELITA GARRETT | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 53010687 | 03/22/2018 | Trial | D | THE HAYES LAW FIRM, PLC DESHAWN HAYES | DAVENPORT FILES & KELLY LLP CAREY UNDERWOOD | 14-1448 4TH JUDICIAL DISTRICT OUACHITA PARISH | JOSEPH DAVIS VS. CHRISTIE WHEELER | LA | |
| 11012025 | 03/16/2018 | Depo | D | BERGQUIST LAW FIRM KARL R. SCHNEIDER | J. DIAMOND & ASSOCIATES WILLIAM CALVERT | 2017-000520 129TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | BROOK WILSON, BRIONNA AGE AND MARIO TURNER VS. EMPOWER INSURANCE GROUP | TX | |
| 30303312 | 03/07/2018 | Depo | D | WATTS GUERRA, LLP JOSE G. GONZALEZ, JR. | NAMAN HOWELL SMITH & LEE, PLLC LARRY WARREN | 2014CI09725 225TH JUDICIAL DISTRICT, BEXAR COUNTY | EUGENIO MALDONADO VS. ARNOLD TRANSPORTATION AND JOHN BROOKS | TX | |
| 11011759 | 02/09/2018 | Depo | D | DASPIT LAW FIRM ROBERT MORSE | DAVID BLACK & ASSOCIATES CHRIS RUCKER | 2018-54364 269TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | ROEL SAENZ-GUERRERO VS. JEFFREY GARDNER | TX | |
| 30302906 | 02/08/2018 | Depo | D | TYLER & PEERY ANTHONY ROLAND GARZA-VALE | BREWSTER LAW FIRM MARK BREWSTER | 2015CI20429 166TH DISTRICT COURT BEXAR COUNTY | LINDA WASHINGTON V. MICHAEL THOMS AND JUPE MILLS OF SAN ANTONIO, LLC | TX | |
| 50904427 | 02/06/2018 | Trial | D | LAUREN A. BUCHANAN & ASSOCIATES, P.C. LAUREN A. BUCHANAN | LAW OFFICES OF MEACHUM BOYLE & TRAFMAN PAUL V. RICHARDSON  KOPKA PINKUS DOLIN PC GREGORY T. GLEN | 15 L 11732 CIRCUIT COURT OF COOK COUNTY, LAW DIVISION | JENNIFER DARRAH V. JENNIFER ZEMAN AND CLAUDIA ALVAREZ | IL | |
| 52013504 | 01/31/2018 | Depo | P | ALVENDIA, KELLY & DEMAREST, LLC KURT OFFNER | ONEBANE LAW FIRM RIHARD J. PETRE, JR | 2016-08-04 CIVIL DISTRICT COURT, PARISH OF ORLEANS | IVY S. MEADS-ANDERSON ET AL. VS | LA | |
| 02215014 | 01/16/2018 | Depo | D | KHULI & ASSOCIATES CINDY D. PURINTON | BRACKETT & ELLIS BRUCE CAMPBELL  WILSON, HENDERSON, SMITH, BRYANT & GRAHAM BRAD BRYAN | 017-284043-16 17TH JUDICIAL DISTRICT COURT, TARRANT COUNTY | SHERWIN TANDIAMA AND ELEANOR TANDIAMA VS. AMY ELIZABETH WATERS SUE WATERS AND CLARA MURPHY LAUBER | TX | |
| 02215173 | 01/12/2018 | Depo | D | BARROW LAW, PLLC WADE A BARROW | J. DIAMOND & ASSOCIATES WILLIAM CALVERT | 16-05-U4461-OTH 112TH JUDICIAL DISTRICT COURT OF UPTON COUNTY | DAMEON CUMMINGS AND NATALIE CUMMINGS VS. UNION INSURANCE COMPANY, EAGLE RIG MANUFACTURING AND SERVICE LTD, MASON WELL SERVICE , LTD, AND JOHN MALDONADO | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11012157 | 01/10/2018 | Depo | D | MALLEY LAW FIRM, PLLC<br>ANTHONY MALLEY III | THOMPSON, COE, COUSIN & IRONS, LLP<br>COURTNEY PARECKI | CV29794<br>344TH JUDICIAL DISTRICT<br>CHAMBERS COUNTY | PAMELA GAYLE VINCENT AND TINA MARIE DAVIS VS<br>EWALDI SCHNEIDER AND OTHA L. JACKSON, JR | TX | |
| 11010982 | 01/09/2018 | Depo | D | ANTHONY & PETERSON LLP<br>DOUGLAS P. PETERSON | LORANCE & THOMPSON, P.C.<br>D.J. BURRUS | 2016-32399<br>80TH JUDICIAL DISTRICT<br>OF HARRIS COUNTY | NANCY SALAZAR VS. OLD DOMINION FREIGHT LINE,<br>INC AND WILTON SYAS | TX | |
| 30303586 | 01/08/2018 | Depo | D | LAW OFFICES OF THOMAS J. HENRY<br>CURTIS W. FITZGERALD | NAMAN HOWELL, SMITH & LEE<br>AVERIE MALDONADO | 16-04-0337-CVA<br>81ST JUDICIAL DISTRICT<br>OF ATASCOSA COUNTY | KENNETH RUTH VS. CUATRO T CONSTRUCTION, INC.,<br>AND ELIEZER ANTHONY BERNAL, JR. | TX | |
| 02212834 | 12/13/2017 | Trial | D | LAW OFFICES OF MOSES JUN<br>MOSES JUN | FANAFF, HOAGLAND, CLARK & GNZALES<br>ANDREW CROWNOVER | CC-14-03341-A<br>COUNTY COURT AT LAW<br>NO. 1, DALLAS COUNTY | AIDA REDZEPAGIC VS. MARY BURFOOT | TX | |
| 01200248 | 11/14/2017 | Depo | D | BERTOLDO BAKER CARTER AND SMITH<br>STEVEN BAKER | LINCOLN, GUSTAFSON & CERCOS<br>KARISSA MACK | A-15-721374-C<br>EIGHTH JUDICIAL<br>DISTRICT COURT, CLARK<br>COUNTY, NEVADA | ROBERT RISLEY VS. CIRCUS CIRCUS CASINOS, D/B/A<br>CIRCUS CIRCUS HOTEL AND CASINO, DOES I-X AND<br>ROE BUSINESS ENTITIES I-X | NV | |
| 02214513 | 11/03/2017 | Depo | D | THE MAJORS FIRM P.L.L.C.<br>NATHAN MAJORS | LAW OFFICE OF DOUG GOYEN<br>DOUG GOYEN | 193RD JUDICIAL DISTRICT<br>COURT, DALLAS COUNTY | MICHAEL MACKAY VS. JONI SMART | TX | |
| 02214069 | 10/31/2017 | Depo | D | THE LIDJI FIRM<br>I. SCOTT LIDJI | FANAFF, HOAGLAND, CLARK & GONZALES<br>TROY D. WALKER | DC-16-06458<br>14TH JUDICIAL DISTRICT<br>COURT, DALLAS COUNTY | KELLY N. ERVINE VS. GABRIELLE M. STRUCKEL | TX | |
| 11011276 | 10/25/2017 | Depo | D | RICHARDSON LAW OFFICE, PLLC<br>LEE VAN RICHARDSON | FANAFF HOAGLAND CLARK & GONZALEZ<br>R.J. BLUE<br>WHITTINGTON VON STERNBERG<br>BRUCE M. FEICHTINGER | 150DCV-222971<br>DISTRICT COURT FORT<br>BEND COUNTY TEXAS<br>400TH JUDICIAL DISTRICT | DANIELLA SMITH VS. LEA MURPHREE | TX | |
| 52013179 | 10/24/2017 | Depo | D | LAW OFFICE OF KELLY BALFOUR<br>KELLY BALFOUR | STATE OF LOUISIANA ATTORNEY<br>GENERAL'S OFFICE<br>BERNETTA BRYANT | 39,993<br>28TH JUDICIAL DISTRICT<br>COURT, PARISH OF<br>LASALLE | BENNIE BREWER VS. THOMAS BARTON, AITOMOBILE<br>BODILY INJURY AND TSTATE OF LOUISIANA THROUGH<br>THE DEPARTMENT OF CORRECTIONS | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52012893 | 09/26/2017 | Depo | D | DUDLEY DEBOSIER INJURY LAWYERS ALEX WALL | STATE OF LOUISIANA ATTORNEY GENERAL RODNEY RAMSEY | 633834 19TH JUDICIAL DISTRICT COURT PARISH EAST BATON ROUGE | MARIA ZITO VS. ALVIN J. GORDON, THE STATE OF LOUISIANA THROUGH THE BOARD OF SUPERVISORS OF LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE, & LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE | LA | |
| 02214090 | 08/22/2017 | Trial | D | MONTGOMERY LAW SADAT MONTGOMERY | FANAFF, HOAGLAND, CLARK & GONZALES TROY WALKER | DC-16-06894 193RD JUDICIAL DISTRICT COURT FOR DALLAS COUNTY | TOMASA BARRERA AND JORGE MACIAS VS. TRIEM NGUYEN | TX | |
| 02214602 | 08/18/2017 | Depo | D | THE MONSOUR LAW FIRM BENTON G. ROSS | WALTERS, BALIDO & CRAIN MATT MONTGOMERY | 2:16-CV-01122-JRG UNITED STATES DISTRICT COURT EASTERN DISTRICT OF TEXAS MARSHALL DIVISION | MARTIN FRANKLIN, THERESA FRANKLIN, M.F. A MINOR, THROUGH HER NEXT OF FRIEND, THERESA FRANKLIN, AND B.B., A MINOR, THROUGH HIS NEXT OF FRIEND, THERESA FRANKLIN VS. RONALD SONES AND BENJAMIN SONES | TX | |
| 11010796 | 08/11/2017 | Depo | D | BERGQUIST LAW FIRM KARL SCHNEIDER | SUSAN L. FLORENCE & ASSOCIATES COURTNEY GRAHAM | 2018-36005 125TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | MARIA DEL CARMEN AGUILAR VS. LISSA WHYTE DOUGLAS | TX | |
| 11009335 | 08/09/2017 | Trial | D | LAW OFFICE OF KEVIN WRIGHT, PLLC KEVIN WRIGHT | LEVIN CLINEBELL NATHAN STALWORTH | 2014-12369 295TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | MIKAHEAL WILLIAMS VS. GLORIA GUERRA | TX | |
| 02243337 | 07/26/2017 | Depo | D | ROLLE, BREELAND & MINGLER TAYLOR JACK | FANAFF, HOAGLAND, CLARK & GONZALES SHANNON CALLAWAY | 153-288553-16 153RD JUDICIAL DISTRICT FOR TARRANT COUNTY | JONES ANTA VS. CHRISTINA VINEYARD | TX | |
| 11010825 | 07/19/2017 | Trial | D | HADI LAW FIRM HUSEIN HADI | LEVIN & CLINEBELL NATHAN STALWORTH | 1075163 COUNTY COURT AT LAW #2, HARRIS COUNTY | MICHELLE CHRUSCIEL VS. WILLIAM SWEARINGEN | TX | |
| 30303588 | 07/18/2017 | Depo | D | LAW OFFICES OF THOMAS J. HENRY CURTIS W. FITZGERALD | NAMAN HOWELL SMITH & LEE ANDREW STAMPER | 16-04-0337-CVA 81ST JUDICIAL DISTRICT OF ATASCOSA COUNTY | KENNETH RUTH VS. CUATRO T CONSTRUCTION, INC. AND ELIEZER ANTHONY BERNAL, JR. | TX | |
| 52206304 | 07/14/2017 | Depo | D | MORRIS, DEWETT & SAVOIE, LLC TREY MORRIS | PERKINS & ASSOCIATES MARK PERKINS | 2015-2546 4TH JUDICIAL DISTRICT COURT, OUACHITA PARISH | CHRISTINE PHENIX GOLDSTON AND RONALD GOLDSTON VS. ROBERT L KELLEY AND NOVA CASUALTY COMPANY | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11006199 | 07/13/2017 | Depo | D | SALOZAR LAW FIRM, P.L.L.C. JOSE R. GUERRERO | RAFFERTY THOMAS SERETO DANIEL W. SMOKE | 2016-52250 DISTRICT COURT OF 295TH JUDICIAL DISTRICT | SUSAN SIMPSON AND RACHEL LEDAY VS. TRI-ELECTRIC COMPANY AND JARED ISAIAH ALVAREZ | TX | |
| 11011083 | 07/12/2017 | Trial | D | MAADANI LAW FIRM PEJMAN MAADANI | LEVIN & CLINEBELL MARGEAUX BAKER | 2016-19688 295TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | ARTURO PEREZ, WENDY LUZ PEREZ AND WENDY SALOME CARRIZALES VS. NICHOLAS DECLOUETTE | TX | |
| 02213693 | 06/15/2017 | Depo | D | LAW OFFICE OF JAMES R. BADHUIN JAMES R. BADHUIN | FANAFF, HOAGLAND, CLARK & GONZALES TROY WALKER | 2016-0010732 COUNTY COURT AT LAW NO. 2 TARRANT COUNTY | JESSICA RODRIGUEZ AND FIDELICIA ALBERTO VS. STEVEN CHARRON | TX | |
| 11010597 | 06/02/2017 | Depo | D | THE CRIM LAW FIRM JONATHAN C. NIESCHNICK | LEVIN & CLINEBELL MARGEAUX BAKER | 2015-06912 344TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY. | CRAIG HUMPHREY VS. CYNTHIA ANNETTE BAILEY AND METROPOLITAN TRANSIT AUTHORITY OF HARRIS COUNTY | TX | |
| 11010591 | 05/18/2017 | Depo | D | SMITH HASSLER DARAGH CARTER | LEVIN & CLINEBELL JAMES CLINEBELL | 2015-75392 DISTRICT COURT OF HARRIS COUNTY 152ND JUDICIAL DISTRICT | PAUL GAYTON VS. SYLVIA SOHR | TX | |
| 02213885 | 05/17/2017 | Depo | D | THE KASHAR LAW FIRM P.C. JENNIFER KASHAR | FANAFF, HOAGLAND, CLARK & GONZALEZ ANDREW CROWNOVER | DC-17-01963 DISTRICT COURT 191ST JUDICIAL DISTRICT, DALLAS COUNTY | GUILLERMINA RODRIGUEZ VS. BERNICE WITHERSPOON | TX | |
| 22020345 | 03/10/2017 | Depo | D | THE CRIM LAW FIRM, P.C. WADE D. MORIARTY | SUSAN L. FLORENCE & ASSOCIATES MORGAN KING | 2015-05229 DISTRICT COURT, 61ST JUDICIAL DISTRICT, HARRIS COUNTY | GILBERT CONTRERAS VS. SALMA BASHIR | TX | |
| 11009341 | 02/23/2017 | Trial | D | GARCIA & MCMILLAN CHANCE MCMILLAN | LAW OFFICE OF LORI B. WIESE JEFF WORK | 2013-72091 162ND JUDICIAL DISTRICT COURT, HARRIS COUNTY | CHARLES WEISS VS. STEPHEN WENTWORTH AND NATIONWIDE MUTUAL INSURANCE COMPANY | TX | |
| 30303332 | 02/17/2017 | Depo | D | REY PEREZ & ASSOCIATES REY PEREZ | STEVENS & WEISS, P.C. DON WEISS | 15-01-30519-MCVAJA DISTRICT COURT, 365TH JUDICIAL DISTRICT MAVERICK COUNTY | MARISOL PEREZ SOTELO VS. BERTHA BERMEA SANCHEZ | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 01101634 | 02/10/2017 | Depo | D | BENSON & BINGHAM<br>JOSEPH BENSON | JONES, SKELTON & HOCHULI, P.L.C.<br>DAVID STOUT | C20153903<br>SUPERIOR COURT OF ARIZONA, COUNTY OF PIMA | MICHAEL MORAN VS WERNER ENTERPRISES/ROBERT THOMPSON | AZ | |
| 52011524 | 02/09/2017 | Depo | D | MATT & ALLEN<br>MILES A. MATT | GEIGER, LABORDE & LAPEROUSE, LLC<br>ERIC S. CHARLESTON | 2012-4476 "E"<br>FIFTEENTH DISTRICT COURT, PARISH OF LAFAYETTE | ERIK DE LA CRUZ V. TOWER NATIONAL INS. CO., ET AL | LA | |
| 02213896 | 02/06/2017 | Depo | D | TED B. LYON & ASSOCIATES<br>MARQUETTE W. WOLF | HOAGLAND FARISH & PALMAROZZI<br>CLARA I. TOMAN | CC-03950-A<br>COUNTY COURT AT LAW NUMBER 1, DALLAS COUNTY | TERRY ALLEN TUTT VS. JANE GEORGINA INMAN | TX | |
| 02214148 | 02/01/2017 | Depo | D | MONTES LAW GROUP<br>RACHEL MONTES | KANE RUSSEL, COLEMAN & LOGAN, PC<br>BRIAN J. FISHER | DC-15-05828<br>DISTRICT COURT OF DALLAS COUNTY 95TH JUDICIAL DISTRICT | JAMIE ANDRES MARTINEZ VS. TYSON FOODS, INC., ELIEZER HERNANDEZ, MANUEL RETANA, AND PETER BERNARD | TX | |
| 02214035 | 01/18/2017 | Depo | D | BAILEY & GALYEN<br>WILLIAM FORTEITH | HOAGLAND, FARISH & PALMAROZZI<br>SHANNON M. CALLAWAY | 342ND JUDICIAL DISTRICT TARRANT COUNTY, TEXAS | WILLIAM WATERS VS. DAVID WIDEMAN | TX | |
| 11009989 | 01/12/2017 | Depo | D | STEPHEN BOUTROS LTD<br>STEPHEN BOUTROS | COOPER, JACKSON & BOANERGES, P.C.<br>FRANK O. LANTER | 2014-28140<br>164TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | THOMAS FORTNEY, JR. AND AGNES FORTNEY VS. MARGOT REYES AND JOSHUA REYES | TX | |
| 11010592 | 01/06/2017 | Depo | D | GARCIA DE LA GARZA<br>MARIO DE LA GARZA | DAVID KNIGHT & ASSOCIATES<br>GERALD WALLACE | 2013-71741-A<br>269TH JUDICIAL DISTRICT, HARRIS COUNTY | JUDY DERAMUS VS. WYNITRA HENDERSON AND GEICO GENERAL INSURANCE COMPANY | TX | |
| 11008449 | 12/16/2016 | Depo | D | THE BOYD SMITH LAW FIRM, PLLC<br>L. BOYD SMITH | CALVERT, EAVES CLARKE & STELLY, LLP<br>ALEX STELLY<br><br>RAMEY CHANDLER QUINN & ZITO, PC<br>JACK MCKINLEY | 2015-07158<br>DISTRICT COURT OF HARRIS COUNTY, 133RD JUDICAL DISTRICT | LELAND FITZGERALD, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF KIMBERLY FITZGERALD AND JAMES FITZGERALD, LEAD FITZGERALD, KAYLEE FITZGERALD, WANTA O'NEAL AND JAMES O'NEAL VS. TURNAROUND LOGISTICS AND SUNBURST TRUCK LINES | TX | |
| 02213786 | 12/08/2016 | Depo | D | R.E. LOPEZ & ASSOCIATES, P.C.<br>EUGENE KIM | HOAGLAND FARISH & PALMAROZZI<br>ANDREW CROWNOVER | 92572-CC<br>COUNTY COURT AT LAW, KAUFMAN COUNTY | MARTHA GUERRA VS. RAQUEL TAPIA | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02212258 | 11/14/2016 | Trial | D | BEN ABBOTT & ASSOCIATES / MICHAEL ELLIS | HOAGLAND FARISH & PALMAROZZI / MISTY CUNNINGHAM | DC-14-11950 / 298TH JUDICIAL DISTRICT, DALLAS COUNTY | EDWARD AYALA/ROSE ESQUIVEL/SERGIO GUTIERREZ VS. ADAM DIXON | TX | |
| 50903326 | 11/10/2016 | Depo | D | LAW OFFICE OF RICHARD PULLANO / MATTHEW SIPORIN | HAYNES, STUDNIKA, KAHAN & POULAKIDAS / MARK POULAKIDAS | 13 CV 08772 / U.S. DISTRICT COURT, NORTHERN DISTRICT OF IL, EASTERN DIVISION | DENNIS G. MCMURRAY VS. NATIONAL DISTRIBUTORS LEASING AND MICHAEL D. DECAUSSIN | IL | |
| 11009323 | 10/26/2016 | Depo | D | MESTEMAKER, STRAUB, ZUMWALT / DAVID K. MESTEMAKER | LAW OFFICES OF KILPATRICK, WHITE & DEAS / ELIZABETH M. MAXWELL | 15-07-07086 / 284TH JUDICIAL DISTRICT COURT, MONTGOMERY COUNTY | SERGIO ALFARO VS. ROBERT MAXWELL | TX | |
| 11008923 | 10/25/2016 | Depo | D | | SUSAN L. FLORENCE & ASSOCIATES / NOE MORENO | 1085602 / COUNTY COURT AT LAW NO. 4, HARRIS COUNTY, TX | NHAN TRAN VS. FELIX BENIGNO MENDOZA | TX | |
| 11008975 | 09/27/2016 | Trial | D | TAHERZADEH LAW FIRM / MO TAHERZADEH | LEVIN & CLINEBELL / NATHAN STALLWORTH | 2014-42209 / 234TH JUDICIAL DISTRICT, HARRIS COUNTY | HENRY GONZALEZ VS. MARIE MOORE | TX | |
| 02213942 | 09/16/2016 | Depo | D | JIM S. ADLER & ASSOCIATES / LANGDON "TREY" SMITH | FEE, SMITH SHARP & VITULLO, LLP / ALEXIS CAUGHEY | C46466 / 297TH JUDICIAL DISTRICT, DISTRICT COURT OF PALO PINTO, | DAVID E. THOMPSON V. PE-VEX LOGISTICS AND MARCOS A. PAREDES | TX | |
| 44300718 | 09/13/2016 | Depo | D | POPE, MCGLAMRY, KILPATRICK, MORRISON AND NORWOOD, PC / THOMAS P. WILLINGHAM | FERGUSON, FROST, MOORE & YOUNG / J. MITCHELL FROST | 68-CV-2012-900859 / CIRCUIT COURT OF JEFFERSON COUNTY, BESSEMER DIVISION | SCARLETT GOODWIN VS. DWIGHT REYNOLDS AND FIKES TRUCKING | AL | |
| 11007595 | 09/07/2016 | Depo | D | FREDERICK LAW FIRM / MICHAEL FREDERICK | HOAGLAND, FARISH & PALMAROZZI / DAN MCCLAIN | 017-276874-15 / DISTRICT COURT OF TARRANT COUNTY, 117TH JUDICIAL DISTRICT | SANDRA BODENHAMER VS. FARMERS INSURANCE EXCHANGE | TX | |
| 52012168 | 09/06/2016 | Depo | D | HUBER, SLACK, THOMAS & MARCELLE, LLP / STEPHEN HUBER | PHELPS DUNBAR, LLP / JEFFREY CLAYMAN | 15-3544 / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ESAW WRIGHT ET AL. VS SELECTIVE INSURANCE ET AL | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52011849 | 08/07/2016 | Trial | D | CHERADRY, SHERMAN, WILLIAMS, MURRAY, RECILE, STAKELUM AND HAYES, LLP JAMES M. WILLIAMS | JONES WALKER LLP JEFFERSON R. TILLERY | 2:15-CV-02597 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | JUSTIN SHAWLER VS. BIG VALLEY | LA | |
| 11009981 | 08/18/2016 | Arb | D | THA LAW FIRM OF ADAM HENDERSON MELISENDA VILLAREAL | PAPPAS & SUCHMA TOMMY SMITH | 162409A-HE TEXAS WORKERS COMPENSATION COMMISION | MARY CORTEZ VS. TEXAS CITY ISD | TX | |
| 11009458 | 08/16/2016 | Depo | D | R.B. BORMASTER & ASSOCIATES, P.C. RYAN BORMASTER | THE FUENTES LAW FIRM DAVID HELMEY | 2015-14310 DISTRICT COURT OF HARRIS COUNTY 281ST JUDICIAL DISTRICT | CLAUDE DAMON LEWIS VS. W.D.F. TRUCKING COMPANY LLC AND ROBERT JONEL RILES | TX | |
| 52011716 | 08/10/2016 | Trial | D | FRISCHHERTZ, POULLIARD, FRISCHHERTZ & IMPASTATO, L.L.C. DOMINICK F. IMPASTATO | KINNEY ELLINGHAUSEN RICHARD & DESHAZO AARON MAPLES | 2013-5011 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | BRANDI RESENDEZ VS. AUDUBON NATURE INSTITUTE ET AL. | LA | |
| 02212295 | 07/27/2016 | Trial | D | BEN ABBOTT & ASSOCIATES WILLIAM SANDERS | HOAGLAND, FARISH & PALMAROZZI ANDREW CROWNOVER | DC-14-10657 162ND JUDICIAL DISTRICT, DALLAS COUNTY, | WINTOM CHAN AND MARIA C. CHAN VS. DENIECE C. MOSS | TX | |
| 11008597 | 07/19/2016 | Depo | D | SCHECHTER, MCELWEE, SHAFFER & HARRISM LLP ADAM ROSENFELD | SUSAN L. FLORENCE & ASSOCIATES NOE MORENO | 2015-22008 DISTRIC COURT 55TH JUDICIAL DISTRICT, HARRIS COUNTY | CHUNE WEBB VS RUSSELL B. REICHLE AND LINDA K. REICHLE | TX | |
| 11008994 | 07/15/2016 | Depo | D | THE AMARO LAW FIRM R. JAMES AMARO | FANAFF & BALDWIN TED DRAVIS | 2015-16574 DISTRICT COURT OF HARRIS COUNTY, 113TH JUDICIAL DISTRICT | MARRY JARRELL VS. ARNULFO CABELLO HERNANDEZ | TX | |
| 02212592 | 07/06/2016 | Depo | D | BEN ABBOTT & ASSOCIATES JARED MULLOVNEY | HOAGLAND, FARISH & PALMAROZZI SHANNON CALLAWAY | DC-14-11156 DISTRICT COURT OF DALLAS COUNTY, 101ST JUDICIAL DISTRICT | NIAMAT CHANDANY VS. MAX T. BARTON | TX | |
| 11007773 | 06/23/2016 | Depo | D | LAW OFFICE OF WILLIAM T. POWELL WILLIAM T. POWELL | FUENTES LAW FIRM ROBERT FUENTES | 2014-21286 DISTRICT COURT OF HARRIS COUNTY, 334TH JUDICIAL DISTRICT | GUILLORY SMITH VS. TERRIER TRANSPORTATION INC AND BRADLEY JOSEPH GREENE | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 01205485 | 06/10/2016 | Depo | P | MURCHISON & CUMMING LLP BRADLEY WIBICKI | CISNEROS & MARIAS JANET PANCOAST | A-12-674257-C DISTRICT COURT, CLARK COUNTY | PACIFIC INDEMNITY COMPANY V GAUGHAN SOUTH, LLC D/B/A SOUTH POINT HOTEL & CASINO | NV | |
| 11008901 | 06/08/2016 | Depo | D | RICHARDSON LAW OFFICE, PLLC LEE VAN RICHARDSON | LORANCE & THOMPSON, P.C. DAVID J. ESCOBAR | 127TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | FRANCISCA RAMIREZ AND GERARDO RAMIREZ VS. GLENN GORDON, FRANCISCO RIZO AND FIESTA CAB COMPANY | TX | |
| 11007906 | 06/06/2016 | Trial | D | HERNANDEZ LAW FIRM, P.C. DANIEL M.L. HERNANDEZ | RAMEY CHANDLER QUINN AND ZITO, P.C. ROBERT RAMEY THE FUENTES LAW FIRM P.C. DAVID HELMEY | | THOMAS MYERS VS. MONTGOMERY TRUCKING CO., LLC AND PRIMORIS ENERGY DERVICES CORPORATION D/B/A SPRINT PIPELINE SERVICES, AND JUSTIN THOMAS BAGGETT D/B/A JBS TRANSPORT | TX | |
| 01507482 | 06/01/2016 | Depo | D | LAWRENCE LAW FIRM LARRY LAWRENCE | NAMAN HOWELL SMITH & LED PLLC MARK COOPER | 2013-DCL-8110-G DISTRICT COURT OF CAMERON COUNTY, 404TH JUDICIAL DISTRICT | ARNULFO RODRIGUEZ AND LUIS GAMBOA VS. DANIEL V. GONZALEZ AND BFI WASTE SERVICES OF TEXAS LP | TX | |
| 11008503 | 05/19/2016 | Depo | D | SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM JOE JONES | BAKER & PATTERSON, LLP KIP PATTERSON | 2014-73025 DISTRICT COURT OF HARRIS COUNTY, 333RD JUDICIAL DISTRICT | ELISO CURA VS. EFREN SOTO AND ZACHRY-ODEBRECHT PARKWAY BUILDERS, A JOINT VENTURE | TX | |
| 71803083 | 05/13/2016 | Depo | D | GIRARDI KEESE DAVID LIRA | LAW OFFICE OF ERIC ANDERSON TED P. CRISLER WESIERSKI & ZUREK, LLP RONALD ZUREK | BC509954 SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES NORTH CENTRAL DISTRICT | RITA LENI ET AL. VS HANZHAO CAO, WON WON CHARTER, AND DEBORAH SOUSAMIAN | CA | |
| 30302715 | 05/03/2016 | Depo | D | LAW OFFICES OF THOMAS J. HENRY ROBERT P. WILSON | NAMAN HOWELL SMITH & LEE, PLLC LARRY D. WARREN | 5:15-CV-00425-DAE UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF TEXAS, SAN ANTONIO DIVISION | JACQUELINE ONOFRE, INDIVIDUALLY AND AS NEXT FRIEND OF LUKE ONOFRE AND HANNAH ONOFRE, MINORS, VS. CR ENGLAND AND PAUL JOHNSON | TX | |
| 02212832 | 04/26/2016 | Depo | D | ROLLE, BREELAND, RYAN, LANDAU,WINGLER, & HINDMAN RICK WINGLER | SUSAN L. FLORENCE & ASSOCIATES SAMANTHA PALMA | 352-277474-15 352ND JUDICIAL DISTRICT COURT, TARRANT COUNTY | PAMELA SHEPARD VS. GLORIMER SANCHEZ & GLOMARIEL VICTORIA SALGADO SANCHEZ | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52011882 | 04/22/2016 | Depo | D | WHALEY LAW FIRM / JOHN R. WHALEY ; PITTENGER LAW FIRM / TOMMY PITTENGER | MCCRANIE SISTRUNK ANZELMO HARDY MCDANIEL & WELCH LLC / LANCE WILLIAMS ; LAW OFFICE OF SHERYL STORY/ALLEN & GOOCH / JONES C. YOUNG/WILLIAM H. PARKER III | 2:15-CV-20795 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | JEFF MICHAEL GAUDET AND MICHELLE PAILLE GAUDET VS. CIRCUIT BREAKER SALES, LLC ADD GE INDUSTRIAL SERVICES | LA | |
| 02212890 | 04/13/2016 | Depo | D | BEN ABBOTT & ASSOCIATES / GRANT GERLEMAN | WALTERS BALIDO, ACRAIN / RANDALL WALTERS | DC-14-01787 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | SAUL ROJAS-MONTALVO, MARIA VAZQUEZ, JESUS ROJAS-VAZQUEZ, ANA ROJAS, ANA MARIA ROJAS VS. ALAN SEAGER | TX | |
| 53502444 | 04/01/2016 | Depo | D | COOK, BARRETT, PINDER & WOLZ, L.C. / MATT GLENN | HOLDEN & CARR / DREW LAGOW | 12SO-CV-1731 CIRCUIT COURT OF SCOTT COUNTY | ARDEST THOMAS RIGGENS VS. THE SHERWIN WILLIAMS COMPANY AND JAMES T. MARTIN | MO | |
| 11008976 | 03/08/2016 | Trial | D | GOUDARZI & YOUNG, LLP / MARTY YOUNG | WHITE SHAVER / CLAY WHITE | 14CV02780 123RD JUDICIAL DISTRICT COURT, SHELBY COUNTY | KIRK BOLTON VS. SYLVIA WILLIAMS | TX | |
| 52011716 | 03/01/2016 | Depo | D | FRISCHHERTZ, POULLIARD, FRISCHHERTZ & IMPASTATO, LLC / DOMINICK F. IMPASTATO | KINNEY ELLINGHAUSEN RICHARD & DESHAZO / JOHN W. ELLINGHAUSEN | 2015-5011 CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS | BRANDI RESENDEZ VS. AUDUBON NATURE INSTITUTE ET AL. | LA | |
| 02212297 | 02/23/2016 | Depo | D | MAS LAW FIRM / JENNIFER A. KINDER | HOAGLAND FARISH & PALMAROZZI / CLARA TOMAN | 342-276364-15 342ND JUDICIAL DISTRICT COURT, TARRANT COUNTY | LARRY PARKER AND GLORIA PARKER VS. WILLIAM SOSROPARTONO | TX | |
| 11008731 | 02/11/2016 | Trial | D | BOWES LAW FIM, PLLC / STEPHEN R. WALKER | KENT CHAMBERS, ATTORNEY AT LAW / KENT CHAMBERS | 2014-20974 DISTRICT COURT OF HARRIS COUNTY, 234TH JUDICIAL DISTRICT | GREGG WILLIAMS VS. MARK WILMER | TX | |
| 30302429 | 02/10/2016 | Trial | D | THOMAS J. HENRY, INJURY ATTORNEYS / DALE HICKS | NAMAN HOWELL SMITH & LEE, PLLC / LARRY D. WARREN | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS, SAN ANTONIO DIVISION | MANUEL HERRERA VS. WERNER ENTERPRISES, INC. AND JAMES SHEARER | TX | |
| 11008731 | 01/28/2016 | Depo | D | BOWES LAW FIM, PLLC / THOMAS P. BOWES | KENT CHAMBERS, ATTORNEY AT LAW / KENT CHAMBERS | 2014-20974 DISTRICT COURT OF HARRIS COUNTY, 234TH JUDICIAL DISTRICT | GREGG WILLIAMS VS. MARK WILMER | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 01507484 | 01/22/2016 | Depo | D | THE LAW OFFICE OF THOMAS J. HENRY CURTIS W. FITZGERALD, II | NAMAN, HOWELL, SMITH & LEE AVERIE MALDONADO | 2014CV-61526-2 COUNTY COURT AT LAW NO. 2, NUECES COUNTY | PAUL TAYLOR VS. REPUBLIC SERVICES, INC., REPUBLIC WASTE SERVICES OF TEXAS, LTD D/B/A ALLIED WASTE, REPUBLIC WASTE SERVICES OF CORPUS CHRISTI D/B/A ALLIED WASTE, AND RICARDO RAMIREZ | TX | |
| 11006472 | 01/21/2016 | Trial | D | CRIACO & ASSOCIATES ADAM CRIACO | FANAFF & BALDWIN VIRGINIA WILLIFORD | 2012-73551 125TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TX | VERONICA WHITE VS. SHAKIMA WILEY | TX | |
| 02212564 | 01/12/2016 | Depo | D | ROLLE, BREELAND, RYAN, LANDAU, WINGLER, & HINDMAN JANE DELEEUW | HOAGLAND FARISH & PALMAROZZI PAIGE A. LEWRECKI | 048-273398-14 191ST JUDICIAL DISTRICT COURT, DALLAS COUNTY | MARIA LOPEZ VS. ALLISON HOLT | TX | |
| 00607028 | 12/28/2015 | Depo | D | GOUDARZI & YOUNG GEOFFREY G. HOOVER | SEGAL MCCAMBRIDGE SINGER & MAHONEY PATRICK M. KEMP | 6:14CV791-JDL UNITED STATES DISTRICT CORT FOR THE EASTERN DISTRICT OF TEXAS TYLER DIVISION | MARLA POLLITT VS. ALLIED PROPERTY AND CASUALTY INSURANCE, A NATIONWIDE COMPANY | TX | |
| 01507463 | 12/10/2015 | Depo | D | LAW OFFICES OF FIDEL RODRIGUEZ, JR. MANUEL MALTOS | NAMAN HOWELL, SMITH & LEE PLLC WHITNEY BROADWATER | 5:15-CV-00052 UNITED STATES DISTRICT CORT FOR THE SOUTHERN DISTRICT OF TEXAS LAREDO DIVISION | DANIEL RAYGOZA AND SAN MARTIN GARZA VS. M-TRICKING, LLC AND DENIS PALAZETOVIC | TX | |
| 11008765 | 11/30/2015 | Trial | D | LAW OFFICE OF MAC W. HANCOCK MAC W. HANCOCK | LEVIN CLINEBELL NEIL LEVIN | 2014-31276 269TH JUDICIAL DISTRICT, HARRIS COUNTY | JERRY BOORMAN AND CHAVIS MCCRAY VS. RICHARD SORIA | TX | |
| 11008333 | 11/19/2015 | Arb | D | HENDERSON LAW FIRM JENNIFER NGUYEN | DOWNS & STANFORD, P.C. ANDREW SCHRECK | 15111153 TEXAS DEPARTMENT OF INSURANCE, DIVISION OF WORKERS' COMPENSATION | SERAFIN AGUIRRE VS. KOONTZ-WAGNER | TX | |
| 11007083 | 11/05/2015 | Depo | D | THE ERIN LAW FIRM JONATHAN C. KIESCHNICK | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | DISTRICT COURT OF HARRIS COUNTY, 129TH JUDICIAL DISTRICT | SAN JUANA ARACELI ESCOBAR, SULEIMA ESCOBAR AND ANIF OF JUAN QUINTERO AND ADRIAN QUINTERO | TX | |
| 02211225 | 10/20/2015 | Trial | D | LAW OFFICE OF WILLIAM BLANKENSHIP III, PC WILLIAM BLANKENSHIP III | HOAGLAND FARISH & PALMAROZZI ROBERT WALLS | CC-13-02076-E COUNTY COURT AT LAW NO. 5, DALLAS COUNTY | JANETTE HAMPTON VS. BARBARA MISKELL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02212259 | 10/15/2015 | Depo | P | RAD LAW FIRM BRENT FREEFIELD | SUZANNE CALVERT & ASSOCIATES MARTIN F. TERRY<br><br>THE LAW OFFICES OF KIMBERLY J. MUNSON, PLLC KIMBERLY J. MUNSON | DC-14-13940<br><br>DISTRICT COURT, 14TH JUDICIAL DISTRICT, DALLAS COUNTY | DIEGO ALVARADO-RODRIGUEZ VS. ALMAYAH WHITEFIELD AND DIANNE LYNN WELCH | TX | |
| 11008107 | 10/09/2015 | Trial | D | WALKER COUNTY DISTRICT ATTORNEY STEPANIE STROUD | LAW OFFICE OF ARDOUIN SAMUEL SEAN SAMUEL | 278TH DISTRICT COURT FOR WALKER COUNTY | STATE OF TEXAS VS. JEFFREY MARTINEZ | TX | |
| 11008077 | 09/17/2015 | Depo | D | BOWERS LAW GROUP JASON WALKER | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 1057483<br><br>COUNTY COURT AT LAW NO.1 HARRIS COUNTY | JOHANNA RIVAS V. SCOTT CURLIFFE | TX | |
| 52011075 | 09/11/2015 | Depo | D | PATRICK G. KEHOE PATRICK G. KEHOE | HEBBLER & GIORDANO ROMEU | 2014-3756<br><br>CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS DIVISION "N" | KEYWANDA SMITH VS. DOUGLAS MITCHELL, GOVERNMENT EMPLOYEES INSURANCE COMPANY, SUN INDUSTRIES, LLC D/B/A SUN INDUSTRIAL & INSTRUMENTATION AND PROTECTIVE INSURANCE COMPANY | LA | |
| 11006978 | 09/02/2015 | Trial | D | THE ESTEFAN FIRM, P.C. RONALD M. ESTEFAN | LEVIN & CLINEBELL JASON DIZON | 133RD JUDICIAL DISTRICT COURT HARRIS COUNTY | JOHN JOHNSON VS. NELSON OVIEDO | TX | |
| 30302429 | 08/31/2015 | Depo | D | THOMAS J. HENRY, INJURY ATTORNEYS DALE HICKS | NAHAM HOWELL SMITH & LEE, PLLC LARRY D. WARREN | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS SAN ANTONIO DIVISION | MANUEL HERRERA VS. WERNER ENTERPRISES, INC. AND JAMES SHEARER | TX | |
| 01108116 | 08/25/2015 | Depo | D | RAD LAW FIRM BENJAMIN BARMORE | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 15-03-02476<br><br>DISTRICT COURT OF MONTGOMERY COUNTY | CAROLYN GERKEN VS. SHEILA O'BANNON | TX | |
| 02211989 | 08/13/2015 | Trial | D | LAW OFFICES OF FULLER & EASON STEVEN L. EASON | HOAGLAND FARISH & PALMAROZZI ANDREW CROWNOVER | CC-13-06037-B<br><br>COUNTY COURT AT LAW NO. 2, DALLAS COUNTY | NIA KING V. DAVID BOWMAN | TX | |
| 11008559 | 08/11/2015 | Depo | D | DOMINGO GARCIA RYAN BERCHELMAN | LEVIN & CLINEBELL NEIL LEVIN | 2014-25796<br><br>DISTRICT COURT OF HARRIS COUNTY, 234TH JUDITIAL DISTRICT | MARIA VAZQUEZ V. EARLE LILLY | TX | |
| 02211230 | 08/05/2015 | Trial | D | LAW OFFICES OF SCOTT H. RICHARD SCOTT H. RICHARD | HOAGLAND, FARISH & PALMAROZZI ANDREW CROWNOVER | DC-12-12905<br><br>192ND JDC DALLAS COUNTY, TX | JOEL STRACHAN V RAGINI PATEL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02211679 | 07/16/2015 | Depo | D | LAFITTE, ABBOTT, WINGO, REHFELD & HOLLOWAY, PC GRANT GERLEMAN | HOAGLAND, FARISH & PALMAROZZI JOHN FARISH | 2015-61601-393 DISTRICT COURT OF DENTON COUNTY | LAUREN STEPHENS, INDIVIDUALLY AND AS NEXT FRIEND OF CAMERON STEPHENS, HAVANAXX STEPHENS, KRYSTAL HODGSON, INDIVIDUALLY AND AS NEXT FRIEND OF JOSEPH RAGSDATE AND DALLAN ZBLESKY VS. JUAN CERVANTES AND PYRAMID DRYWALL | TX | |
| 05201149 | 06/10/2015 | Depo | D | JOSEPH F. GAAR, JR., APLC LUCAS S. COLLIGAN | LARZELERE, PICOU, WELLS, SIMPSON, LONERO, LLC LEE M. PEACOCKE / AROSTEGUI, DUARTE & MCCLURE JOSEPH F. D'AQUIN, III | | JAMES A. WALKER, II VS. GEICO CASUALTY COMPANY, ITERO ENERGY LLC AND RICHARD MILLER | LA | |
| 11007349 | 05/07/2015 | Depo | D | MUKERJI LAW FIRM JONATHAN E. BLEYER | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 78480-CV 149TH JUDICIAL DISTRICT COURT, BRAZORIA COUNTY | OSCAR QUEZADA AND JUANITA PENA VS. MARDONIO JESUS YAP | TX | |
| 01605658 | 05/05/2015 | Trial | D | ROBERT F. FRIBLA, P.C. TIM FIELD | HUNTER & ASSOCIATES LISA HUNGERFORD | 2014CV3516 DISTRICT COURT, EL PASO COUNTY | JOSEPH VIGIL VS. KIMBERLY GARTNER | CO | |
| 11007514 | 04/22/2015 | Depo | D | BERGQUIST LAW FIRM | G. PATRICK COLLINS NOE MORENO | 2014-38688 157TH JUDICIAL DISTRICT, HARRIS COUNTY | ROSA M. TREJO VS. LURA BORJA | TX | |
| 02211056 | 04/13/2015 | Trial | D | ROLLE BREELAND RYAN LANDAU WINGLER & HINDMAN CORRINE MONROE | HOGLAND FARISH & PALMAROZZI ANDREW CROWNOVER | DC-13-01114 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | PATRICIA AND JESSIE EARL VS. PAMELA HARDAWAY | TX | |
| 44200089 | 03/26/2015 | Depo | D | PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK BERT G. UTSEY, III | HAYNSWORTH SINKLER BOYD, P.A. JOSHUA SPENCER | 6:12-CV-2787, 2788, 2789-JMC UNITED STATES DISTRICT COURT FOR THE DISTRICT OF SOUTH CAROLINA | CRYSTAL LEANN ASHER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH BRADLEY ASHER VS. DUKE ENERGY CAROLINAS LLC | SC | |
| 02210908 | 03/24/2015 | Trial | D | MOQUARRAD, ABUSAAD, & SAID ADEWALE ODETUNDE | WALTERS BALUDO & CRAIN RANDALL WALTERS | 2012-005441-3 COUNTY COURT AT LAW NO. 3, TARRANT COUNTY | ANTWAN EVANS VS. JASON DIXON AND MICHELLE DIXON | TX | |
| 00606611 | 03/18/2015 | Depo | D | THE SEERDEN LAW FIRM PLLC ANDREW SEERDEN | G. PATRICK COLLINS & ASSOCIATES MELISSA KRAMPOTA | 2015-62028 61ST JUDICIAL DISTRICT COURT, HARRIS COUNTY | ROXANE EXEZIDIS V. JEREMU HUBBARD | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52010635 | 03/09/2015 | Depo | D | GREGORIO CHAFIN & JOHNSON, LLC SCOTT J. CHAFIN, JR. | BLANCHARD, WALKER, O'QUIN & ROBERTS SCOTT R. WOLF | 32,976 SECOND JUDICIAL DISTRICT COURT, SECTION C, JACKSON PARISH | JENNIFER EVANS VS. DEXTER TATUM AND WAL-MART STORES, INC | LA | |
| 4420099 | 02/24/2015 | Depo | D | HORNSBY WATSON HORNSBY & BLACKWELL JEFFREY BLACKWELL | FERGUSON FROST MOORE & YOUNG L. JACKSON YOUNG | CV2010-900041 CIRCUIT COURT OF DEKALB COUNTY | BEATRIZ SANTAMARIA ET AL., VS. VOLUNTEER TRUCKING ET AL. | AL | |
| 52010557 | 02/12/2015 | Trial | D | UNGLESBY LAW FIRM LANCE UNGLESBY | MEEKS. ASSOCIATES S. DANIEL MEEKS | 622,860 19TH JUDICIAL DISTRIT COURT, PARISH OF EAST BATON ROUGE | MARLENE JOFFRION VS. JEFF GARCIA, MAGNOLIA CONSTRUCTION COMPANY AND THE GRAY INSURANCE COMPANY | LA | |
| 52010334 | 01/09/2015 | Depo | D | WEIGAND & LEVENSON LEONARD LEVENSON | MEEKS & ASSOCIATES NICK LORUSSO | 704-421 24TH JUDICIAL DISTRICT CURT FOR THE PARISH OF JEFFERSON | TONI G. CRAYTON VS. CHAD WILLIAM CAMPBELL AND ACE AMERICAN INSURANCE COMPANY | LA | |
| 02209959 | 01/06/2015 | Trial | D | BEN ABBOTT, P.C. LUCAS LAFITTE | HOAGLAND FARISH & PALMAROZZI ROBERT WALLS | 236TH JUDICIAL DISTRICT, TARRANT COUNTY | WHENDLYN CROSS VS. REBEKAH COTTON | TX | |
| 02211225 | 12/19/2014 | Depo | D | LAW OFFICE OF WILLIAM BLANKENSHIP III P.C. WILLIAM BLANKENSHIP III | HOAGLAND FARISH & PALMAROZZI ROBERT WALLS | CC-13-02078-E COUNTY COURT AT LAW NO. 5, DALLAS COUNTY | JANETTE HAMPTON VS. BARBARA MISKELL | TX | |
| 11006864 | 12/16/2014 | Depo | D | WALDMAN SMALLWOOD, PC TOM OXFORD BRANICK, WALSTON & DEVENZIO TRENT DEVENZIO | SOULE BALDWIN FANAFF R.J. BLUE | 122,738 COUNTY CIVIL COURT AT LAW #1 OF JEFFERSON COUNTY | SARAH EDWARDS AND DENAYA EDWARDS VS. KEVIN WILLIAM | TX | |
| 11006661 | 11/12/2014 | Depo | D | THE GRANT LAW FIRM LLP RYAN GRANT | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | DISTRICT COURT OF HARRIS COUNTY, 215TH JUDICIAL DISTRICT | DONOVAN CARTER V. GARY WADE | TX | |
| 52010608 | 10/21/2014 | Depo | P | LAW OFFICE OF OLIVER "JACKSON" SCHRUMPF AND CHARLES SCHRUMPF STACY D. SALTZMAN LOUISIANA DEPARTMENT OF JUSTICE MICHAEL W. LANDRY | DAIGLE RAYBURN LLC GREGORY J. LABORDE PLAUCHE, SMITH & NISSET JOSEPH R. POUSSON | 2010-2591 A 14TH JUDICIAL DISTRICT COURT, PARISH OF CALCASIEU | STATE OF LOUISIANA VS INTERSTATE IMPROVEMENT AND WAUSAW BUSINVESS INSURANCE, CONSOLIDATED WITH CARINE CUBBAGE VS. INTERSTATE IMPROVEMENT, ERNIE CORBELLO FARMS, CORBELLO INC., BRIAN CORBELLO, COLONY INSURANCE AND WAUSAW BUSINESS INSURANCE | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11001055 | 09/22/2014 | Depo | D | WILLIAMS KHERKHER HART & BOUNDAS LLP CHE WILLIAMSON | ELLINGTON & ASSOCIATES OWEN ELLINGTON | 2011-2125 DISTRICT COURT OF HARRIS COUNTY 15TH JUDICIAL DISTRICT | JESSE CHARLES USSERY VS. LASHAUN MAYS, LOUISIANA TRANSPOTATION INC., JAMES HARSHBARGER AND HAWK FREIGHT LOGISTICS RIGER RUMSEY AND CRIST MALONE | TX | |
| 00001605 | 09/03/2014 | Depo | D | MATON & ASSOCIATES LARRY MATON | HARRIS, KARSTAEDT, JAMISON & POWERS JANE BENDLE LUCERO | 13CV31296 DISTRICT COURT, EL PASO COUNTY | ELLIE WEDEMEYER/GINA WEDEMEYER VS. ROCKY TOP RESOURCES AND CLYDE COFFMAN | CO | |
| 11006105 | 08/28/2014 | Trial | D | LAW OFFICE OF RICHARD PLEZIA RICHARD PLEZIA | HAWKINS AND ASSOCIATES STEVEN HOLLINGSWORTH | 2011-23496 61ST JUDICIAL DISTRICT OF HARRIS COUNTY | JEFFRAY ALTER VS. BEACON SALES ACQUISITION AND BENJAMIN CARMONA | TX | |
| 11008116 | 08/25/2014 | Depo | D | RAD LAW FIRM, P.C. BENJAMIN BARMORE | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 15-03-02476 284TH JUDICIAL DISTRICT MONTGOMERY COUNTY | CAROLYN GERKEN V. SHEILA OBANNON | TX | |
| 52205270 | 08/22/2014 | Depo | D | COOM LAW FIRM SCOTT COLOM | SCOT SULLIVAN STREETMAN & FOX, P.C. SCOTT ROGERS | 2012-0050 CIRCUIT COURT OF NOXUBEE COUNTY | CHRISTOPHER PIPPIN VS. RITA RUSHING, BRANDON WARD, EAN HOLDING, LLC, ENTERPRSE RENT-A-CAR COMPANY, CANAL BARGE | MS | |
| 11006105 | 08/15/2014 | Depo | D | LAW OFFICE OF RICHARD PLEZIA RICHARD PLEZIA | HAWKINS AND ASSOCIATES STEVEN HOLLINGSWORTH | 2011-23496 61ST JUDICIAL DISTRICT OF HARRIS COUNTY | JEFFRAY ALTER VS. BEACON SALES ACQUISITION AND BENJAMIN CARMONA | TX | |
| 01505403 | 08/06/2014 | Depo | D | LAW OFFICES OF THOMAS HENRY WADE B REESE | THE WILLIS LAW GROUP KELLY WALKER | 2012-CCV-61987-2 COUNTY COURT OF NUECES COUNTY, COUNTY COURT AT LAW NO. 2 | GILBERT RAY VS. ROBERTO MARTINEZ AND DIGGA BOYS, INC., D/B/A H&K VACUUM TRUCKS | TX | |
| 01206250 | 08/05/2014 | Depo | D | FOX ROTHSCHILD KEVIN SUTEHALL | FERRIS & ASSOCIATES BRADLEY GIBBONS | A-12-662254-C EIGHTH JUDICIAL DISTRICT COURT, CLARK COUNTY | RHONDA QUIN VS. COLONY RESORTS LVH ACQUISITIONS | NV | |
| 30301940 | 07/25/2014 | Depo | D | LAW OFFICE OF THOMAS J HENRY DENNIS POSTIGLIONE | NAMAN HOWELL SMITH & LEE WHITNEY BROADWATER | 5:13-CV-00391-OLG UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS SAN ANTONIO DIVISION | DALIA OLIVAREZ AND ANDRES OLIVAREZ VS. PAVEL M. BOZHINOV, GENERAL CARGO, INC., AND GET CARGO, INC. | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 02211203 | 07/24/2014 | Depo | D | MIKE LOVE & ASSOCIATES, L.L.C. SAM JOHNSON | SHELTON SLUSHER BARNHILL WATKINS WELLS PLLC TODD KASSAW | C1228864 DISTRICT COURT 145TH JUDICIAL DISTRICT, NACOGDOCHES COUNTY | DIEGO CORONADO VS. RICHARD E. STREUN | TX | |
| 11006747 | 07/15/2014 | Depo | D | LAW OFFICE OF DONALD DESIMONE DONALD G. DESIMONE | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 2013S1286 DISTRICT COURT, 113TH JUDICIAL DISTRICT, HARRIS COUNTY | HAJIOSMAN S. OSMAN VS. BRITTANI CHENGXIN XU | TX | |
| 11006347 | 07/08/2014 | Depo | D | CRAIG R. KEENER, P.C. CRAIG KEENER | G. PATRICK COLLINS & ASSOCIATES JILL WARREN | 2013-02486 DISTRICT COURT, 152ND JUDICIAL DISTRICT, HARRIS COUNTY | DANICA DELEON, INDIVIDUALLY AND AS NEXT FRIEND OF MINOR CHILD HANNAH MOUZGUI VS. JAMES MICHAEL CRIPPEN | TX | |
| 02211119 | 07/01/2014 | Depo | D | JIM S. ADLER & ASSOCIATES J. MARTIN FUTTRELL | LAW OFFICES OF JAMES STANTON, L.P. JAMES D. STANTON | DC-13-03721 DISTRICT COURT OF DALLAS COUNTY, 193RD JUDICIAL DISTRICT | MARNIECE W. KEY VS. MILLIS TRANSFER, INC AND MICHAEL J. DUNN | TX | |
| RA000099 | 06/25/2014 | Trial | D | ARMY JUDGE ADVOCATE GENERAL CORPS MAJ. ROBERT MURDOUGH | ARMY TRIAL DEFENSE SERVICE MAJ. RICHARD GALLAGHER | FIRST JUDICIAL CIRCUIT, ARMY JUDGE ADVOCATE GENERAL | U.S. VS. SSG RAHEEM HOLLIS | NY | |
| 30302090 | 06/20/2014 | Depo | D | GLASHEEN, VALLES & INDERMAN, LLP CHAD INDERMAN | MOUNCE, GREEN, MYERS, SAFI, PAXSON & GALATZAN, PC KURT PAXSON | 2013DCV1821 DISTRICT COURT, 346TH JUDICIAL DISTRICT, EL PASO COUNTY | DENISE ENRIQUEZ AS NEXT FRIEND OF DYLAN PADILLA, A MINOR CHILD V. DELGADO PRODUCE COMPANY, LLC AND MANUEL LARA | TX | |
| 52009883 | 06/12/2014 | Trial | D | HUBER, SOACK, HOUGHTALLING, PANDIT & THOMAS, LLP STEPHEN HUBER | MEEKS & ASSOCIATES DANNY MEEKS | 712958 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON DIVISION I | NATALIE LOCKETT VS. UV INSURANCE RISK RETENTION GROUP, INC., UV LOGISTICS HOLDING CORP D/B/A UNITED VISION LOGISTICS, LLC, VENTURE TRANSPORT LOGISTICS LLC, JAMES H. PIERCE AND LIBERTY MUTUAL INSURANCE | LA | |
| 11006465 | 06/03/2014 | Depo | D | LAW OFFICES OF SCOTT LANNIE SCOTT LANNIE | G. PATRICK COLLINS & ASSOCIATES JILL WARREN | 1028434 COUNTY CIVIL COURT AT LAW NUMBER 4 FOR HARRIS COUNTY | BARBARA MEANS AND MARION MEANS VS. FELICE MIN | TX | |
| 11006994 | 05/23/2014 | Depo | D | THE GBENJO LAW GROUP ANNE GBENJO | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 1023597 COUNTY CIVIL COURT COUNTY COURT AT LAW NO. 4, HARRIS COUNTY | JOHNIFER ROBERTS V. DARLENE WILCOX | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11006527 | 04/30/2014 | Depo | D | LAW OFFICE OF SCOTT C. LANNE, PC SCOTT C. LANE | LEVIN & CLINEBELL MARK TBORRA | 1033451 COUNTY CIVIL COURT AT LAW NUMBER ONE OF HARRIS COUNTY | ANGELA DAVIS, INDIVIDUALLY AND AS NEXT FRIEND TO ALYSSA MOSCHELLA AND AMANDA MOSCHELLA, MINORS V. ROSA G. MENDOZA | TX | |
| 52009883 | 04/25/2014 | Depo | D | HUBER, SLACK HOUGHTALING, PANDIT & THOMAS, LLP STEPHEN HUBER | MEEKS & ASSOCIATES LAURENCE DEBUYS | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | NATALIE LOCKETT VS. UV INSURANCE RISK RETENTION GROUP INC., UV LOGISTICS HOLDING CORP. DBA UNITED VISION LOGISTICS LLC, VENTURE TRANSPORT LOGISTICS, LC, JAMES H. PIERCE AND LIBERTY MUTUAL INSURANCE COMPANY | LA | |
| 11006855 | 04/18/2014 | Depo | D | THE BUZBEE LAW FIRM DANIEL MARTIN | SUTHERLAND ASBILL & BRENNAN LLP JUAN GARCIA | 2012-20719 DISTRICT COURT OF HARRIS COUNTY, 129TH JUDICIAL DISTRICT | JERROLD KEITH PETERS VS. HERCULES OFFSHORE INC. | TX | |
| 11006757 | 04/15/2014 | Depo | D | MOORE LANDREY, L.L.P. DAN DUCOTE, JR. | DAVID BLACK & ASSOCIATES CHRIS RUCKER | 2013-04692 DISTRICT COURT, 333RD JUDICIAL DISTRICT, HARRIS COUNTY | SHANNA VIATOR VS. ERWIN HENGST, JR. | TX | |
| 11006339 | 03/25/2014 | Depo | D | HIGHTOWER RUSSO & CAPELLAN TIMOTHY R. HIGHTOWER | G. PATRICK COLLINS & ASSOCIATES JILL R. WARREN | DISTRICT COURT, 165TH JUDICIAL DISTRICT, HARRIS COUNTY | NATANYA JENKINS AND KARNETTA WRIGHT VS. VALLIA HUFF | TX | |
| 02210931 | 03/06/2014 | Trial | D | THE BUSH LAW FIRM JOHN C. BUSH | HOAGLAND FARISH PALMAROZZI & HUGHES | DC-12-11630 296TH JUDICIAL DISTRICT COURT, COLLIN COUNTY | RITA DUNCAN AND PRINCE DUNCAN, JR. V. DEMETRIA DAWN JUDKINS | TX | |
| 11006522 | 02/20/2014 | Depo | D | THE ESTEFAN FIRM, P.C. RONALD M. ESTEFAN | G. PATRICK COLLINS & ASSOCIATES NOE MORENO | 2013-22116 DISTRICT COURT OF HARRIS COUNTY, 190TH JUDICIAL DISTRICT | JEWELL HONEY-LOVE VS. HENRY POOLECKI, JR | TX | |
| 01506051 | 02/01/2014 | Trial | D | BEGUM LAW GROUP ALEXANDER BEGUM | GUERRA, LEEDS, SABO & HERNANDEZ EILEEN LEEDS | 2010-CCL-01469-B COUNTY COURT AT LAW CAMERON COUNTY | JULIO CESAR AHUMADA VS. CITY OF BROWNSVILLE | TX | |
| 11006532 | 01/23/2014 | Depo | D | NIELSEN & MUKERJI, LLP LEONID KISHINEVSKY | KILPATRICK, WHITE AND DEAS NINA BIJOSA | 2012-22842 DISTRICT COURT OF HARRIS COUNTY, 269TH JUDICIAL DISTRICT | WILLIAM RENDEROS VS. JERRY TROUSDALE | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11005533 | 01/20/2014 | Depo | D | STERN LAW GROUP BRIAN WHITE | SOULE BALDWIN & FANAFF R.J. BLUE | 12-CV-0095 DISTRICT COURT OF GALVESTON COUNTY, 10TH JUDICIAL DISTRICT | CHRISTA L. BERMAN VS. ANTHONY WAYNE PRICE AND ACTION TOWING, INC. | TX | |
| 11006446 | 11/20/2013 | Depo | D | THE SCOTT LAW FIRM, P.L.L.C. RYAN SCOTT | SOULE, BALDWIN, & FANAFF JAY MCKENDREE | A193.348 56TH JUDICIAL DISTRICT OF JEFFERSON COUNTY | CHARLOTTE L. MARTIN VS. MARCY L. MESSER | TX | |
| 11006245 | 11/18/2013 | Trial | D | TOM ROWATT TOM ROWATT | LEVIN & CLINEBELL MARK YBORRA | 2012-71407 80TH JUDUCIAL DISTRICT COURT OF HARRIS COUNTY | JAMES EDWARD THOMAS VS. CHRISTOPHER WARREN BURGER | TX | |
| 52008439 | 11/04/2013 | Trial | D | HART LAW SANDEE HART | GERMER GERTZ, LLP COLLIN SHELLENBERGER | A-188, 934 DISTRICT COURT OF JEFFERSON COUNTY | DANNY OLIVER VS. GLEN OLIVER | TX | |
| 11005943 | 10/22/2013 | Depo | D | NIELSEN & MUKERJI, LLP LEONID KISHINEVSKY | G. PATRIC COLLINS & ASSOCIATES TODD HERMES | 2012-44023 129TH JUDICIAL DISTRICT COURT FOR HARRIS COUNTY | MARIA TREVINO AND MARIA MIREYA TREVINO VS. CHRISTOPHER NUNLEY | TX | |
| 11006264 | 10/16/2013 | Depo | D | THE CARLSON LAW FIRM NATHAN P. KENNEDY | DAVID BLACK & ASSOCIATES JOANNA HINOJOSA | 2012-36600 151ST JUDICIAL DISTRICT HARRIS COUNTY | JAMEY TUBBS AND KARLA TUBBS INDIVIDUALLY AND AS NEXT FRIEND OF KEYLEE TUBBS, A MINOR VS. GUADALUPE LOPEZ AND MARIA GONZALES | TX | |
| 11005815 | 10/02/2013 | Depo | D | APFFEL LAW FIRM TOM DICKENS | SOULE BALDWIN & FANAFF ANGELA WOOD | CV67877 COUNTY COURT OF GALVESTON COUNTY, COUNTY COURT NUMBER 3 | MATTHEW D. BARNETT AND WIFE, ASHLEY BARNETT VS. HARRETTE HOWARD | TX | |
| 11004405 | 09/16/2013 | Depo | D | BUZBEE LAW FIRM CHRIS LEAVITT | JOHN LANE AND ASSOCIATES DANITA JARREAU | 398,429-401 PROBATE COURT #3 OF HARRIS COUNTY, TX | VERONICA ALFARDO GUARDIAN OF PEDRO LOPEZ VS. CURRIER CARPET CO. INC., GENEVA MULTI-FAMILY SERVICES, INC & GENEVA MULTI-FAMILY EXCHANGE VII, LLC | TX | |
| 00606494 | 08/30/2013 | Depo | D | THE MCCONNELL LAW FIRM BRIAN MCCONNELL | NAMAN, HOWELL, SMITH & LEE, PLLC LARRY D. WARREN | D-1-GN-003640 DISTRICT COURT 53RD JUDICIAL DISTRICT TRAVIS COUNTY | TIMOTHY BEHLEN VS. MOLLY FLY | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 50900681 | 08/29/2013 | Depo | D | DAVE NAGLE LAW OFFICE DAVE NAGLE | ANDERSON, WILMARTH, VAN DER MAATEN, BELAY & FRETHEIM ANDREW VAN DER MAATEN | LACV053127 IOWA DISTRICT COURT IN AND FOR FAYETTE COUNTY | JEAN MARIE SPIES VS. MERVYN ALBERT UNGERER, VAYLARD LLOYD ZUPKE D/B/A ZUPKE SAND & GRAVEL, STEPHEN L. ZUPKE D/B/A ZUPKE SAND & GRAVEL | IA | |
| 02210482 | 08/22/2013 | Trial | D | BEN ABBOTT, P.C. GRANT GEERLEMAN | HERALD FARISH PALMAROZZI & HUGHES DAMIAN PEREZ | CC-12-06924 COUNTY COURT AT LAW NO. 4, DALLAS COUNTY | LORETTA ELLIS AND PATRICIA ELLIS VS. DAT HO | TX | |
| 52008816 | 06/27/2013 | Trial | D | EDWARD J. WOMACK,JR. & ASSOCIATES BARRETT STEPHENS | ALLEN & GOOCH BRENT MAGGIO | 2012-818 CIVIL DISTRICT COURT, PARISH OF ORLEANS DIV. I-14 | ARIEL M. JONES VS. PROFESSIONAL TRANSPORTATION INC. OF LA, ELINOR WRIGHT AND GEICO GENERAL INSURANCE COMPANY | LA | |
| 58403327 | 04/26/2013 | Depo | D | LAW OFFICE OF MICHAEL J. GALANIS MICHAEL J. GALANIS | LAW OFFICES OF LIBERTY MUTUAL GROUP DAVID BUROW FLAK | 45D01-1106-CT-0135 LAKE CIRCUIT COURT SITTING IN LAKE COUNTY | ALAN AND JACQUELINE GOODMAN VS. M&M TRANSPORT SERVICES AND MICHAEL YOBST | IN | |
| 11005555 | 04/23/2013 | Depo | D | FIBICH, HAMPTON, LEEBRON, BRIGGS, & JOSEPHSON, L.L.P. ANDREW W. DUNLAP | G. PATRICK COLLINS & ASSOCIATES MELISSA KRAMPOTA | 2012-39823 DISTRICT COURT, 55TH JUDICIAL DISTRICT, HARRIS COUNTY | JOHN WESLEY ALLEN VS. CARL LEE NANCE | TX | |
| 11005009 | 04/10/2013 | Trial | D | CHAPMAN, LEWIS & SWAN J. HARLAND WEBSTER | DEUTSCH, KERRIGAN & STILES, LLP R. DOUGLAS VAUGHN | 11-0507 CIRCUIT COURT OF HANCOCK COUNTY | DEIDRE LADNER TURCOTTE INDIVIDUALLY AND AS MOTHER AND NEXT FRIEND OF TAYLOR TURCOTTE VS. BRENT MORREALE | MS | |
| 52008816 | 03/29/2013 | Depo | D | EDWARD J. WOMACK,JR. & ASSOCIATES BARRETT STEPHENS | ALLEN & GOOCH BRENT MAGGIO | 2012-818 CIVIL DISTRICT COURT, PARISH OF ORLEANS DIV. I-14 | ARIEL M. JONES VS. PROFESSIONAL TRANSPORTATION INC. OF LA, ELINOR WRIGHT AND GEICO GENERAL INSURANCE COMPANY | LA | |
| 11005597 | 03/20/2013 | Trial | D | WEYCER LAW FIRM BONNIE ROGERS | G. PATRICK COLLINS & ASSOCIATES JASON ORGERON | 2012-07390 125TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | SHERYL HUNDER A/K/A SHERY HINES INDIVIDUALLY AND AS NEXT FRIEND OF KEYVON HUNTER, A MINOR, VS. GEORGE CUSHINGBERRY | TX | |
| 30301573 | 03/19/2013 | Trial | D | LAW OFFICES OF ROBERT STONE ROBERT STONE | THE HUDGINS LAW FIRM SPENCER EDWARDS | 10-02-12161 ZCAJA DISTRICT COURT OF ZAVALA COUNTY, 365TH JUDICIAL DISTRICT | RODRIGO MUNOZ VS. CATERPILLAR INC., VENTURA GONZALEZ AND WARREN TRANSPORT | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Style | Cause No. & Court | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11005126 | 02/27/2013 | Depo | D | THE LAW OFFICES OF THOMAS J. HENRY RUSSELL T. JACKSON | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, LLP B. LEE WERTZ | AARON DEROUSE VS. ALEJANDRO SALAZAR, JR. AND WASTE MANAGEMENT OF TEXAS, INC. | 2012-01500 DISTRICT COURT, 333RD JUDICIAL DISTRICT, HARRIS COUNTY | TX | |
| 01506051 | 02/26/2013 | Depo | D | BEGUM LAW GROUP ALEXANDER BEGUM | GUERRA, LEEDS, SABO & HERNANDEZ, PLLC ANALISA FIGUEROA | JULIO CESAR AHUMADA VS. CITY OF BROWNSVILLE | 2010-CCL-01469-B COUNTY COURT AT LAW CAMERON COUNTY | TX | |
| 30301268 | 02/19/2013 | Depo | D | DAVIS LAW FIRM C. FREDERICK CILIDIUS | SHELTON VALADES CHARLIE J. CILFONE | NORMA GONZALES VS. JOSEPHINE OGBUGBULU | 2011-CI-06619 DISTRICT COURT 255TH JUDICIAL DISTRICT BEXAR COUNTY | TX | |
| 01705081 | 02/13/2013 | Depo | D | HUNT LAW, P.C. LORALEE HUNT | RODEY DICKASON, SLOAN, AKIN & ROBB MICHAEL KAEMPER | JOE HEWETT, AS POWER OF ATTORNEY FOR UNA HEWETT VS. JUSTIN SMITH AND BREE/SW PORTFOLIO, LLD | CV-2011-2968 FIRST JUDICIAL DISTRICT COURT, COUNTY OF SANTA FE | NM | |
| 11004716 | 02/12/2013 | Depo | D | THE GUIDRY LAW FIRM KERRY GUIDRY | G. PATRICK COLLINS & ASSOCIATES MAGGIE RICO-ZAMORA | ARTHUR CLAY AND JENNIFER DIAMIND VS. PAUL CROSSER | 2011-49686 129TH JUDICIAL DISTRICT | TX | |
| 11003954 | 02/06/2013 | Trial | D | LAW OFFICE OF THOMAS J. GEHRING THOMAS J. GEHRING | LEVIN & CLINEBELL JAMES CLINEBELL | MONICA ESPINO V. SAQUIS SALIM SAJWANI | 2010-35077 DISTRICT COURT OF HARRIS COUNTY, 270TH JUDICIAL DISTRICT | TX | |
| 11005637 | 01/14/2013 | Depo | P | DAVIS, KETCHMARK, MCKREIGHT, IVERS, P.C BRIAN IVERS | BROWN & JAMES LAW FIRM J.C. PLEBAN | ANSWER HEARNE VS. ERNIE OF KANSAS CITY LLC ET AL. | 1116-CV27958 CIRCUIT COURT OF JACKSON COUNTY | MO | |
| 11005509 | 12/14/2012 | Depo | D | KANNER & PINTALUGA, PA RICHARD ROSENBLUM | LAW OFFICE OF JAMES J. GALLAGHER STUART A. NELSON | ANTONIO HIPOLIT CASTRO VS. LINKAMERICA EXPRESS INC. AND WAYNE CORREA | 2012 CA 00411 XXXX MB IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA | FL | |
| 30301389 | 11/05/2012 | Trial | D | GOSTOMSKI & HECKER PC EDWARD HECKER | LAW OFFICE OF HUGH MCWILLIAMS DONNIE MCGILBRA | KIMBERLY VERRETT VS. VERONICAL GONZALES | 360815 COUNTY COURT AT LAW 10, BEXAR COUNTY | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 00086667 | 10/18/2012 | Trial | P | KING WILEY AND WILLIAMS LLC<br>JAMES KING | MCGLINCHEY STAFFORD PLLC<br>COLVIN G. NORWOOD, JR | CV-2009-159<br><br>CIRCUIT COURT OF THE FOURTEENTH JUDICIAL DCIRCUIT IN AND FOR WALKER COUNTY | JAMIE MAYALL, HUNTER MAYALL, NICHOLAS MAYALL AND CODY MAYALL VS. CATERPILLAR, INC. AND THOMPSON TRACTOR COMPANY, INC., ET AL., | AL | |
| 01103562 | 10/05/2012 | Depo | D | LAW OFFICE OF LYNN J. KLEMENT<br>LYNN KLEMENT | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, LLP<br>B. LEE WERTZ | 50809<br><br>DISTRICT COURT OF BRAZORIA COUNTY, 23RD JUDICAL DISTRICT | KARLA KEITH VS. RWS TRANSPORT, L.P., D/B/A REPUBLIC WASTE SERVICES AND BOBBY R MATHEWS | TX | |
| 01102012 | 08/30/2012 | Depo | P | MILLER, SCAMARDI & CARRABA<br>LUKE CARRABBA | THE MANN FIRM<br>MARK MANN<br><br>FAIRCHILD, PRICE HALEY & SMITH<br>RUSSELL SMITH | 3-10-CV-00243<br><br>UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS, GALVESTON DIVISION | PHILADELPHIA INDEMNITY INSURANCE COMPANY VS. ANDY HOUSE AND LLOYD GILLESPIE | TX | |
| 04117957 | 08/23/2012 | Trial | D | WINTERS & YONKER<br>JOHN L. MULVIHILL | METZGER LAW<br>JOSEPH T. METZGER<br><br>KEVIN WORTH & ASSOCIATES<br>PETER F. NUNES | 08-022131<br><br>CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | CHARLES TROTTER VS. OLD DOMINION INSURANCE COMPANY, GARY CLOUD AND PAUL DUCEY | FL | |
| 11004618 | 08/17/2012 | Depo | D | CRIACO & ASSOCIATES<br>ADAM CRIACO | G. PATRICK COLLINS & ASSOCIATES<br>RACHEL HANCOCK | 2010-72341<br><br>DISTRICT COURT OF HARRIS COUNTY, 333RD JUDICIAL DISTRICT | OCTAVIO SERRANO VS. TERRY VERKRIS | TX | |
| 02209173 | 08/15/2012 | Trial | D | ROLLE, BREELAND, RYAN & LANDAU, P.C<br>MARK. R. RYAN | HEARLD, FARISH & HUGHES<br>CINDY HUGHES | 006-02067-2011<br><br>COLLIN COUNTY COURT AT LAW #6 | CHARLES MORRIS V. XUWEN ZHENG | TX | |
| 11004313 | 08/09/2012 | Depo | D | ANTHONY BUZBEE<br>ANTHONY BUZBEE | GALLOWAY, JOHNSON, TOMKINS, BURR & SMITH<br>KEVIN BAUCOM | 11-CV-00213<br><br>UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS GALVESTON DIVISION | JAMES L FOREMAN AND CATHERINE J FOREMAN, INDIVIDUALLY AND AS NEXT FRIENDS FOR JANE L. FOREMAN, WILLIAM B. FOREMAN AND JOSHUA M. FOREMAN, MINOR CHILDREN VS. DIAMOND BASEBALL COMPANY, INC., D/B/A/ DIAMOND SPORTS | TX | |
| 05113812 | 08/08/2012 | Trial | P | HORTMAN HARLOW BASSI ROBINSON & MCDANIEL<br>GENE HORTMAN | BRYAN NELSON, PA<br>JOE O'CONNELL<br><br>COPELAND COOK, TAYLOR & BUSH, PC<br>TIMOTHY STERLING | 111-0013<br><br>CIRCUIT COURT OF THE FIRST JUDICIAL DISTRICT OF JASPER COUNTY | EDWARD JACK TANNER BY AND THROUGH THERESA DIANE TANNER, CONSERVATOR OF THE PERSON AND ESTATE OF EDWARD JACK TANNER AND THERESA DIANE TANNER, INDIVIDUALLY VS. EAGLE OIL & GAS COMPANY, V.A. SAULS, INC., AND JOHN DOES A, B & C | MS | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 00223384 | 07/02/2012 | Trial | D | TATUM & WADE, PLLC / JOE TATUM | OBER LAW GROUP, PA / KEITH OBERT | 251-10-84-CV / HINDS COUNTY CIRCUIT COURT | KENYATA CHEEKS VS. AUTOZONE, AUTOZONE MISSISSIPPI PROPERTIES, AUTOZONE MISSISSIPPI, AUTOZONE STORES AND JASON JOHNSON | MS | |
| 11004685 | 06/14/2012 | Arb | D | DANIEL & WILLIAMS / SARAH DOEZEMA | PAPPAS & SUCHMA / TOMMY SMITH | DWC: 11287072 / TEXAS DEPARTMENT OF INSURANCE DIVISION OF WORKERS COMPENSATION | JACQUELINE KETCHUM V. ARCH INSURANCE COMPANY | TX | |
| 00228286 | 06/05/2012 | Trial | D | JENNIFER REHFELD | HERALD & FARISH / JOYCE ONDICH | CC-10-03745-A / COUNTY COURT AT LAW #1 DALLAS COUNTY | LEOTIS PRICE AND ROZALIND PRICE VS. JEFFREY MUHAMMAD | TX | |
| 11004660 | 05/31/2012 | Depo | D | OLIVIER & MUNDY, L.L.P / DENNIS MUNDY | HARRIS, HARRIS, HILLBURN & SHERE / BRITTON HARRIS | 10-09-0909835 / DISTRICT COURT OF MONTGOMERY COUNTY, 9TH JUDICIAL DISTRICT | CALEB KELESHIAN, ALISHA KELESHIAN AND CHARLES KELESHIAN VS. DELL RIGGS | TX | |
| 01103819 | 03/05/2012 | Depo | D | THE BUTLER LAW FIRM, LLP / STEWART BUTLER | THOMPSON, COE, COUSINS, & IRONS, LLP / ANDREW MCCLUGGAGE | 31,311 / DISTRICT COURT OF JASPER COUNTY | GREG SAMFORD VS. JAMES BRIAN MOUTON AND STEVE SIMPSON & ASSICIATES, INC | TX | |
| 01103578 | 02/20/2012 | Depo | D | LAW OFFICES OF MICHAEL NACOL / JEFF MUSSLEWHITE | LORANCE & THOMPSON P.C. / DAVID PRASIFKA | 2010-16892 / DISTRICT COURT OF HARRIS COUNTY, 133RD JUDICIAL DISTRICT | CONRADO RAMIREZ AND JOANN RAMIREZ VS. U.S. OIL RECOVERY, L.P. AND JAMES H. STEWART | TX | |
| 01103437 | 02/15/2012 | Trial | D | LAW OFFICE OF JORGE L. GOMEZ / JORGE L GOMEZ | SOULE BALDWIN & FANAFF / JAY MCKENDREE | 2010-17571 / 80TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, | ELIAS ROMERO & PRISCILLA SALINAS VS. CARL COVIN | TX | |
| 04411105 | 01/30/2012 | Depo | D | MCGRATH GIBSON, LLC / KEVIN LOFTUS | KUBICKI DRAPER LLC / CHELSEA WINICKI; OHARA LAW FIRM, PA / MICHAEL P. REGAN | 16-2009-CA-05009 / CIRCUIT COURT, FOURTH JUDICIAL DISTRICT IN AND FOR DUVAL COUNTY | MARK BROOKS VS. SEVERSTAL WHEELING, INC, C/K/A/ WHEELING PITTSBURGH STEEL CORPORATION AND KEVIN LAMAR WILLOUGHBY VS. DEPARTMENT OF TRANSPORTATION, STATE OF FLORIDA | FL | |
| 11004343 | 01/18/2012 | Depo | D | THE LINEBAUGH LAW FIRM, P.C. / JOE K. MITCHELL | G. PATRICK COLLINS & ASSOCIATES / NOE MORENO | 2010 60718 / DISTRICT COURT, 157TH JUDICIAL DISTRICT, HARRIS COUNTY | ARCELIA TORRES VS. DUSTIN HARWELL AND BRENDA HARWELL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 00109056 | 01/05/2012 | Depo | D | MARTY HERRING & ASSOCIATES MARTY HERRING | HARRISON, BETTIS, STAFF, MCFARLAND & WEEMS, L.L.P. WERTZ, JR., B. LEE | 43,553 DISTRICT COURT, WHARTON COUNTY, 23RD JUDICIAL DISTRICT | WALTER WILLCOXON ... VS. WASTE MANAGEMENT OF TEXAS, INC... ET AL. | TX | |
| 05208674 | 12/16/2011 | Depo | D | LAW OFFICES OF MICHAEL SAMANIE STEPHEN S. STIPELCOVICH | FARRINGTON & THOMASS LLC V. WILLIAM FARRINGTON | 2010-LHC-569 UNITED STATES DEPARTMENT OF LABOR OFFICE OF ADMINISTRATIVE LAW JUDGES | MURPHY HEBERT VS. BILCO TOOLS INC AND AMERICAN INTERSTATE INSURANCE COMPANY | LA | |
| 00226081 | 12/13/2011 | Trial | D | MCGILBERRY & SHIRER, LLP WILLIAM SHIRER | HARALD & FARISH GLEN WOOD | DC-09-17436-D 95TH JUDICIAL DISTRICT COURT, DALLAS COUNTY | DAVID SPRATLEY VS. ROBERT ZIEGENFUSS & TAHITIAN POOLS, INC. | TX | |
| 11004049 | 11/21/2011 | Depo | D | SMITH & HASSLER RIGER SULLIVAN | SOULE BALDWIN FANAFF VIRGINIA WILLIFORD | 2010-41371 DISTRICT COURT OF HARRIS COUNTY, 113TH JUDICIAL DISTRICT | NICOLE REYNOLDS VS. MATTHEW ROBBINS AND BRADLEY ROBBINS | TX | |
| 01103375 | 11/01/2011 | Depo | D | WALTER J. PINK & ASSOCIATES CHRISTOPHER WILSHER | FAIRCHILD, PRICE, HALEY & SMITH CLAYTON HALEY | CV 42702-09-11 159TH DISTRICT COURT OF ANGELINA COUNTY, TX | JANIE MANNING VS. BRYAN GOLDEN AND GOLDEN RESTORATION | TX | |
| 52007551 | 10/11/2011 | Depo | D | MELANCON RIMES JASON MELANCON | LAW OFFICES OF KEITH GIARDINA BRAD J. BRUMFIELD | 3:10CV482 UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | JOSEPH AARON BORDELON VS. RANDY HANSON ET AL | LA | |
| 05223383 | 09/20/2011 | Depo | P | HORTMAN HARLOW, BASSI, ROBINSON & MCDANIEL PLLC NORMAN G. HORTMAN APRIL LADNER | BRYAN NELSON, PA JOSEPH O'CONNELL COPELAND, COOK, TAYLOR & BUSH TIMOTHY STERLING | 111-0013 CIRCUIT COURT OF THE FIRST JUDICIAL DISTRICT OF JASPER COUNTY | EDWARD JACK TANNER AND TERESSA TANNER VS. EAGLE OIL, TONY REASONER, V.A. SAULS, INC AND JOHN DOES A, B, & C | MS | |
| 01102704 | 09/13/2011 | Trial | P | DAVID E. BERNSEN, P.C DAVID E. BERNSEN | NOLAN, OLSON & STRYKER, LLC BRIAN NOLAN | DOC 1065, NO 664 FOURTH JUDICIAL DISTRICT COURT, DOUGLAS COUNTY | CLINT AND LAURIE WILEN VS. SPORSTUFF, INC, WORLD PUBLICATIONS, AND OMAHA MARINE CENTER | NE | |
| 00109157 | 08/23/2011 | Depo | P | KING, WILEY, WILLIAMS HENRY WILEY | ADAMS AND REESE, LLP CHRISTINA ADCOCK | CV-2003-476 CIRCUIT COURT OF WALKER COUNTY | JOHN DAVID SANDERS AND BRANDI SANDERS VS. CLASSIC MOTORSPORTS ET AL | AL | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30301141 | 08/05/2011 | Depo | D | TOUDOUZE LAW AUGUST TOUDOUZE | GALO LAW FIRM MICHAEL GALO | 2010 CVE 000 18002 111TH JUDICIAL DISTRICT COURT, WEBB COUNTY | JUNIOR CASES, KIMBERLY ARCE AND CAROLINA ALFARO VS. MANUEL SAUCEDO AND TRANSPORTATION SERVICES | TX | |
| 05207415 | 08/01/2011 | Depo | D | DUDLEY DEBOSIER STEVEN DEBOSIER | HAILEY MCNAMARA HALL, LARMANN & PAPALE SHAILENDRA KULKARNI | 68, 158 29TH JUDICIAL DISTRICT COURT, PARISH OF ST. CHARLES | SANDRA JOHNSON-JONES VS. PEAKE MOTORS AND STEPHEN KOMLOSI | LA | |
| 00162606 | 07/27/2011 | Depo | D | LEVENTHAL BROWN & PUGA, P.C. LORRAINE PARKER | SENTER GOLDFARB & RICE, LLC JAMES L. PAGANO | 1:10 CV 00943-RPM UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLORADO | SHELBI FREDERICS VS. ALL-4-FUN, LLC, A TEXAS LIMITED LIABILITY COMPANY, AND ALL-4-FUN, LLC D/B/A ALL-4-FUN DENVER, LLC | CO | |
| 01103968 | 07/18/2011 | Depo | D | LAW OFFICE OF SAVANNAH ROBINSON SAVANNAH ROBINSON | LAW OFFICES OF NEIL LEVIN NEIL LEVIN | 60155 239TH DISTRICT COURT, BRAZORIA COUNTY | LANI HOUSTON VS. GEICO | TX | |
| 04782086 | 06/22/2011 | Depo | D | STEPHEN S. WEINSTEIN, P.C. TYRONE F. SERGIO | LAW OFFICES OF WALTER F. SKROD JOHN GILLESPIE | MRS-L-2293-09 NNEW JERSEY SUPERIOR COURT FOR MORRIS COUNTY | SHELLEY I & KAREN FINKELSTEIN VS., FELIX GRAZIANO | NJ | |
| 01102279 | 06/16/2011 | Trial | D | MATTHEWS & FORESTER KELLY FORESTER | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | 80TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JESSICA WILLIAMSON VS. ALEXANDER HOUTHHUIZEN | TX | |
| 00154195 | 06/10/2011 | Depo | D | LAW OFFICE OF HARRY BATES HARRY BATES | RAY VALDEZ MCCHRISTIAN & JEANS MICHAEL EZZELL | 5:10-CV-00079 UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | MARTHA HINOJOSA VS. WILBERT CHOWNING AND USA TRUCK, INC. | TX | |
| 05207473 | 06/01/2011 | Trial | D | LAW OFFICE OF DARREL RYLAND DARREL RYLAND | STAFFORD, STEWART & POTTER MARK WATSON | 2009-3483 12TH JUDICIAL DISTRICT COURT - AVOYELLES PARISH | BLAKE AND ALLISON PLAUCHE VS. LIBERTY MUTUAL INSURANCE COMPANY ET AL | LA | |
| 0228280 | 04/29/2011 | Depo | D | ROLLE, BREELAND, RYAN, ET AL. MICHAEL HINDMAN | HERALD, FARISH & HUGHES NEELY FORTINBERRY | DC-10-10380 191ST JUDICIAL DISTRICT COURT | LUIS RIVERA, DORIS RIVERA AND EDDER RIVERA VS. ALEXIS HALAMKA AND DEBY STEWART | TX | DALLAS |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | DefendantLaw Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1103257 | 04/19/2011 | Trial | D | PROVOST UMPHREY LAW FIRM LLP RONNIE TURNER JR. | SOULE BALDWIN & FANAFF ANGELA WOOD | 2009-35153 11TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | PLEASANT LEMON VS. SAMANDA RODRIGUEZ | TX | |
| 1102279 | 04/01/2011 | Depo | D | MATTHEWS & FORESTER KELLY FORESTER | SOULE BALDWIN & FANAFF VIRGINIA WILLIFORD | 2010-24205 80TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | JESSICA WILLIAMSON VS. ALEXANDER HOUTHUIZEN | TX | |
| 1103692 | 03/15/2011 | Depo | D | ROBERT KWOK & ASSOCIATES JEREMY LEE | LAW OFFICE OF NEIL LEVIN NEIL LEVIN | 963803 COUNTY COURT AT LAW NO. 1, HARRIS COUNTY | METROPOLITAN TRANSIT AUTHORITY AND BETTY BELL VS. SHARDA SELMAN AND BEVERLY PHILLIPS | TX | |
| 0173663 | 03/14/2011 | Depo | P | LAW OFFICE OF KEVIN A. ZANGARA KEVIN A. ZANGARA | SHARP LAW FIRM CHARLES LIST | D-1329-CV-10-507 THIRTEENTH JUDICIAL DISTRICT COURT, COUNTY OF SANDOVAL | PAUL DURAN VS. SANTOSH MODY, D/B/A HOLIDAY INN EXPRESS AND EXCEL HOSPITALITY, INC | NM | |
| 0087776 | 02/21/2011 | Depo | P | KING WILEY AND WILLIAMS LLC JAMES KING | MCGLINCHEY STAFFORD PLLC COLVIN G. NORWOOD, JR. | CV-2009-159 CIRCUIT COURT OF THE FOURTEENTH JUDICIAL CIRCUIT, IN AND FOR WALKER COUNTY | JAMIE MAYALL, HUNTER MAYALL, NICHOLAS MAYALL AND CODY MAYALL VS. CATERPILLAR, INC., AND THOMPSON TRACTOR COMPANY, INC., ET AL. | AL | |
| 1103496 | 01/31/2011 | Depo | P | BRADFORD N. OESCH, P.C. BRADFORD OESCH | FULKERSON, FEDER, LUCERO & WOLLAM TODD C. FEDER | 2009-45025 334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | STEPHANIE LOVING V. RICHARD BROWN, INDIVIDUALLY AND D/B/A BB TOWING | TX | |
| 7189984 | 01/24/2011 | Trial | D | LAW OFFICES OF DANIEL T. PIERSON DANIEL T. PIERSON | LAW OFFICES OF LINDA LIBERTUCCI MICHAEL MADIGAN | 30-2009 -122155-CU-PO-CJC SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF ORANGE | LORI ANNE HICKS VS. CALIFORNIA BREAD VIII LP | CA | |
| 1103257 | 01/18/2011 | Depo | D | PROVOST UMPHREY LAW FIRM LLP KENDALL COCKRELL | SOULE BALDWIN & FANAFF ANGELA WOOD | 2009-35153 11TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | PLEASANT LEMON VS. SAMANDA RODRIGUEZ | TX | |
| 1101250 | 12/13/2010 | Depo | D | ROGERS DAVIS LLP MARK DAVIS | G. PATRICK COLLINS AND ASSOCIATES JASON ORGERON | 08-1-66702-D 377TH JUDICIAL DISTRICT COURT, VICTORIA COUNTY | LILY NGUYEN, INDIVIDUALLY AND NEXT FRIEND OF BAO NGUYEN AND VY NGUYEN, MINOR CHILDREN VS. ORALIA SAENZ SAUCEDA | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0108208 | 12/22/2010 | Trial | D | HAGANS BURDINE MONTGOMERY, RUSTAY & WINCHESTER<br>FRED, HAGANS | HOPE & CAUSEY, P.C.<br>RAY BURGESS | 2007-28729<br>129 JUDICIAL DISTRICT COURT, HARRIS COUNTY | MELISSA TINSLEY VS. JOHNATHAN NUTT AND SCOTTS | TX | |
| 5204881 | 11/17/2010 | Trial | P | JEFFERSON PARISH DISTRICT ATTORNEY<br>AMANDA CALOGERO | JEFFERSON PARISH PUBLIC DEFENDER<br>MATTHEW GOETZ | 24TH JUDICIAL DISTRICT COURT, DIVISION P | STATE OF LOUISIANA VS. ARIELLE SMITH | LA | |
| 7189984 | 10/22/2010 | Depo | D | LAW OFFICES OF DANIEL T. PIERSON<br>DANIEL T. PIERSON | LAW OFFICES OF LINDA LIBERTUCCI<br>JUDD R. ALLEN | 30-2009 -112155-CU-PO-CJC<br>SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF ORANGE | LORI ANNE HICKS VS. CALIFORNIA BREAD VIII, LP | CA | |
| 0173007 | 10/19/2010 | Trial | D | KEVIN ZANGARA, P.A.<br>KEVIN ZANGARA | LAW OFFICE OF JEFFREY JONES<br>JEFFREY JONES | D-820-CV-2009-241<br>EIGTH JUDICIAL DISTRICT COURT, COUNTY OF TAOS | DELMA GONZALES V. ANTHONY MARTINEZ AND DAIRYLAND INSURANCE | NM | |
| 1102940 | 10/04/2010 | Depo | D | COLE, COLE & EASLEY<br>CHUCK COLE | CHAMBERS, TEMPLETON, CASHIOLA & THOMAS<br>KENT CHAMBERS | 09-8-69105-C<br>267TH JUDICIAL DISTRICT COURT, VICTORIA COUNTY | DABNEY RAILSBACK THUMANN V. MARY OSUNA REYNA | TX | |
| 0149980 | 10/01/2010 | Trial | D | SHULER HALVORSON & WEISSER<br>JASON WEISSER | LUKS, SANTANIELLO, PETRILLO, GOLD & JONES<br>DANIEL SANTANIELLO | CACE06021921B<br>CIRCUIT COURT, 17TH JUDICIAL DISTRICT, BROWARD COUNTY | MAYURIS DISLA V. JOSEPH BLANCO | FL | |
| 1100116 | 09/09/2010 | Trial | D | LAW OFFICE OF JAMES EPO<br>JAMES EPO | SILVERA LAW FIRM<br>DARRYL SILVERA | 295TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | LONNIE PROTHRO VS. COCA COLA ENTERPRISES | TX | |
| 5206477 | 09/08/2010 | Depo | D | DUDLEY DUBOISSIER INJURY LAWYERS<br>JAMES FELITIER | HANNAH, COLVIN & PIPES, LLC<br>ALEXIS M. BREEDLOVE | 585,863<br>19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE | SHAWANDA BENNETT AND DEBRA LEDAY VS. STATE FARM MUTUAL COMPANY AND ELIZABETH FERGUSON | LA | |
| 4753760 | 09/03/2010 | Arb | D | GIRARD MEDADON<br>GIRARD MEDADON | LAW OFFICE OF MARK PECCI, III<br>THANE TROTMAN | 2007-SD-1974-Y01<br>CCP YORK COUNTY | CARMELLA DESSOYE VS. HERSHA ENTERPRISES | PA | |
| 0226674 | 07/30/2010 | Depo | D | MILLER CURTIS & WEISSROD<br>LOUIS HAKIM | AMIS & PARISH<br>ANGELA MEGAHAN | 08-14437-F<br>DISTRICT COURT OF DALLAS COUNTY | KATHERINE MCCORD AND STEPHEN MCCORD VS. DANA LEE VIDAL AND REAGAN KEITH VIDAL | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1102519 | 07/15/2010 | Depo | D | DAVID C. VUONG & ASSOCIATES DAVID C. VUONG<br>LAW OFFICE OF MYRON DAVIS MYRON DAVIS | ACOSTA & SOULE ALEXANDER DEFREITAS | 939566<br>COUNTY CIVIL COURT AT LAW NUMBER FOUR OF HARRIS COUNTY | LYNH T. CAO, QUANG HO, HA T. PHAN, JIMMEA HO, BONG CAO, DUNG PHAN AND KATELYN PHAN VS. JUSTINE KARAIN | TX | |
| 1102523 | 06/18/2010 | Depo | P | MESTEMAKER & STRAUB DAVID MESTEMAKER | GERMER & GERTZ BARBARA HACHENBURG | 47410<br>DISTRICT COURT OF BRAZORIA COUNTY | DONALD LEACH VS. SHARI HARRIS | TX | |
| 0109209 | 06/15/2010 | Depo | P | MOORE LANDRY DAVID BERNSEN | GREEN, ACKERMAN & FROST, P.A. JACK FROST<br>LAW OFFICE OF CHARLES MCKEON GARY FIEDLER | 20070097 CA 04<br>CIRCUIT COURT OF 19TH JUDICIAL CIRCUIT IN AND FOR INDIAN RIVER COUNTY | JARRETT AND SHELLIE LANG VS. SPORTSTUFF INC., OMAHA MARINE CENTER, THE WATERSPORTS CENTER, WORKO PUBLICATIONS, LLC., TOM REID, LLC D/B/A TOM REID MOTION AND STILLS | FL | |
| 4753752 | 05/04/2010 | Trial | D | LAW OFFICE OF KEVIN BORLAND KEVIN BORLAND | CROSSWHITE, LIMBRICK & SINCLAIR KIMBERLY LIMBRICK | 2006 CA 006153 CV<br>SUPERIOR COURT OF WASHINGTON, DC | CARLTON PETERS VS. CHRIS SHORTER AND H&M WAGNER & SONS | DC | |
| 4781494 | 05/03/2010 | Trial | D | GILLIGAN & PEPPELMAN PHILLIP GILLIGAN | POST & SCHELL KENNETH DEMARCO | B.C. 3356823<br>COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY WORKERS COMPENSATION OFFICE OF ADJUDICATION | DONALD GERGES VS. DAN LEPORE & SONS | PA | |
| 0122541 | 04/16/2010 | Depo | D | SEEGMILLER & ASSOCIATES KURT ANDERSON | SHERMAN & ASSOCIATES ROBERT ENGLISH | 07A535534<br>CLARK COUNTY DISTRICT COURT | VICTOR CINELLI VS. LEVEL SOURCE INC., JOSE MERCADO AND PACCAR LEASING | NV | |
| 11010765 | 03/17/2010 | Depo | D | WAGNER & SAENZ, LLP JASON WAGNER | LEVIN & CLINEBELL NEIL LEVIN | 1061816<br>COUNTY COURT AT LAW NUMBER 4 HARRIS COUNTY | GARY AND HILDA LINDLEY VS. PATRICK HARRISON | TX | |
| 5206224 | 03/02/2010 | Trial | P | NEWMAN HOFFOSS & DEVALL, LLP J. LEE DOFIOSS | UNITED STATES DEPARTMENT OF JUSTICE BROCK D. DUPRE | 06-4254 C/W 08-582<br>UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | DAVID BRUCE SPENCER, ET AL., V. KALLIN L. BROOKS AND UNITED STATES POSTAL DEPARTMENT | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5208224 | 02/26/2010 | Depo | P | NEWMAN HOFFOSS & DEVALL, LLP / J. LEE DOFOSS | UNITED STATES DEPARTMENT OF JUSTICE / BROCK D. DUPRE | 08-4234 C/W 09-582 / UNITD STATES DISTRICT COURT; EASTERN DISTRICT OF LOUISIANA | DAVID BRUCE SPENCER, ET AL., V. KALLIN L BROOKS AND UNITED STATES POSTAL DEPARTMENT | LA | |
| 0226690 | 02/11/2010 | Depo | D | COONTZ, COCHRAN / GREG COONTZ | WERSTEIN SMITH & WILSON / JAMES LAWRENCE | C2006004 / DISTRICT COURT JOHNSON COUNTY, 1ST JUDICIAL DISTRICT | MAXINE CARLOCK ET AL., VS. PREMIER AG & LAWN | TX | |
| 5204037 | 12/01/2009 | Trial | D | LAW OFFICES OF DANIEL BECNELL III / DANIEL BECNELL III | BASTIAN & ASSOCIATES / STEPHEN EMLING | 2005-11858 / CIVIL DISTRICT COURT, PARISH OF ORLEANS | KRISSY LAROSE VS. BRISTOL MYERS SQUIBB | LA | |
| 0169280 | 09/20/2009 | Trial | D | MARK SALVATO / MARK SALVATO | LAW OFFICE OF NEIL LEVIN / KRISTINE MCKITTRICK / NEIL LEVIN | 891,139 / COUNTY COURT AT LAW NUMBER 4, HARRIS COUNTY | SIMON TRISTAN MENDOZA VS. MYRNICE IVETTE ROBINSON | TX | |
| 015927 | 09/14/2009 | Depo | D | TODD E. COPELAND & ASSOCIATES, P.A. / DONNA C. WYATT | WICKER, SMITH, O'HARA, MCCOY, GRAHAM & FORD, P.A. / BARBARA FLANAGAN | 05-30075 CICI / CIRCUIT COURT OF THE SEVENTH JUDICIAL CIRCUIT OF FLORIDA, IN AND FOR VOLUSIA COUNTY | SARA ELIZABETH DUFOUR VS EMERGENCY MEDICAL FOUNDATION AND JOSHUA STEVEN MOBERG; | FL | |
| 3030479 | 09/09/2009 | Depo | D | ARNOLD & ITKIN / JASON ITKIN | LAW OFFICE OF JAMES STANTON / WILLIAM VENEGONI / RINCON LAW GROUP / JOHN L. ANDERSON | CV-03942-205 / 205TH JUDICIAL DISTRICT COURT OF HUDSPETH COUNTY | LAURA RUSSELL AND BRENDA VOLK, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF JAMES VOLK, DECEASED, VS. SAMMONS TRUCKING, INC., GERALD JONES, AND GREATWIDE DEDICATED TRANSPORT | TX | |
| 1101637 | 08/08/2009 | Depo | D | JONES, GRANGER, TRAMUTO & HALSTEAD / ANDRE DELAUNAY | LAW OFFICE OF NEIL S. LEVIN / NEIL LEVIN | 2007-68787 / 334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | FRANK A. PICCOLO VS. GEICO INSURANCE COMPNY | TX | |
| 3030418 | 07/15/2009 | Depo | D | WEST LAW FIRM / SCOTT WEST | ROYSTON, RAYZOR, VICKERY & WILLIAMS, L.L.P. / SCOTT TAYLOR | 07-62245-3 / COUNTY CIVIL COURT AT LAW NUMBER 3, NUECES COUNTY | JOE REYES, JR. VS. BAY, LTD AND CHRIS BROWN | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4112697 | 05/15/2009 | Depo | D | NUTTER ROSELLO ROLAND ROSELLO | WICKER SMITH, O'HARA, MCCOY & FORD JAMES BROWN | 07-CA-001494 CIRCUIT COURT OF THIRTEENTH JUDICIAL CIRCUIT OF THE STATE OF FLORIDA IN AND FOR HILLSBOROUGH COUNTY CIVIL DIVISION | THERESA KOZDERKA VS KIRKLAND ZEBOLD AND URS CORPORATION | FL | |
| 1100529 | 03/24/2009 | Depo | P | DAVIS KETCHMARK & MCCREIGHT BRAD KAVANAUGH | WALDECK, MATTEUZZI & SLOAN, P.C. MICHAEL MATTEUZZI FOLAND, WICKENS, EISFELDER ROPER & HOFER, PC RHONDA MASON | 08-601605J-GAF UNITED STATES DISTRICT COURT OF WESTERN MISSOURI | STEVE AND BELINDA COLLINS VS/ PROFESSIONAL TRANSPORTATION SERVICES AND CHUCK KNOBLOCK, D/BA C.K. TRUCKING | MO | |
| 3030079 | 03/18/2009 | Trial | D | TINSMAN AND SCIANO REY PEREZ | BALL & WEED LARRY WARREN | 07-11-23009-MCVAJA DISTRICT COURT, 365TH JUDICIAL DISTRICT, MAVERICK COUNTY | PASCUALA MONTOYA, INDIVIDUALLY AND AS NEXT FRIEND OF YANETH VELASQUEZ AND FRANK VELASQUEZ VS. DENNIS MILTON RICHARDSON, SIMON RANCH LLC AND SIB, INC | TX | |
| 5204391 | 03/04/2009 | Trial | D | MORRIS BART, LTD KENNETH ALTMAN | HEMIT & SHARP, PLLC FLOYD HEWITT BRYAN, NELSON SCHROEDER, CASTIGLIOLA & BANAHAN, PLLC MATTHEW PERKINS | 2007-09062 CIRCUIT COURT, JACKSON COUNTY | MARTIN HENKE VS. THAD BURROUGHS AND JASON THIBODEAUX | MS | |
| 5203875 | 02/16/2009 | Depo | D | PATRICK G. KEHOE PATRICK G. KEHOE | LOZES AND PONDER, JEFFREY LOZES CHEHARDY SHERMAN, ELLIS, MURRAY, RECILE GRIFFITH STAKELUM A HAYES JAQUELINE BLANKENSHIP | 626-154 24TH JUDICIA DISTRICT COURT, PARISH OF JEFFERSON | DAVID DEVUN ET. AL., VS. CHRISTINE SPANO AND EAST JEFFERSON BENERAL HOSPITAL | LA | |
| 4142785 | 02/09/2009 | Trial | D | GREENSPOON MARDER, PA MILTON BLAUT | UNITED STATES ATTORNEY, SOUTHERN DIVISION OF FLORIDA STEPHANIE FIDLER | 08-60314-CIV-UNGARO UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF FLORIDA | CRISTOPHER AND LYNN BROOK VS. UNITED STATES OF AMERICA | FL | |
| 5204897 | 02/06/2009 | Trial | D | HOWARD N. NUGENT, JR. HOWARD N. NUGENT, JR. | GUGLIELMO, LOPEZ, TUTTLE, HUNTER & JARREL, LLP GINA BRADLEY-TUTTLE | CITY COURT OF ALEXANDRIA | OCTAVIA HOLLY VS HANOVER INSURANCE AND CLIFFORD FELBER | LA | |
| 0153164 | 02/03/2009 | Depo | D | MAGALLANES & HINOJOSA LLP J/MAGALLANES | ROERIG OLIVEIRA & FISHER LLP DAVID OLIVERA VIDAURRI, LULY, GAULT & QUINTANA, LLP TAMARA RODRIGUEZ | 2007-09-4901-A 107TH JUDICIAL DISTRICT COURT, CAMERON COUNTY | HECTOR AYALA AND ESMERALDA BEDOLLA, INDIVIDUALLY AND AS HEIRS OF KIMBERLY ODALISS AYALA VS. ROMULO DURAN MEJIA, LOS ALAMOS APARTMENTS, GRASS UNLIMITED | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3030079 | 01/13/2009 | Depo | D | THIBEAUT & SCOVRO / REY PEREZ | BALL & WEED / NORMA WORLEY | 07-11-23094-MCVAJA DISTRICT COURT OF MAVERICK COUNTY, TEXAS, 365TH JUDICIAL DISTRICT | PASCUALA MONTOYA, INDIVIDUALLY AND AS NEXT FRIEND OF YANETH VELASQUEZ AND FRANK VELASQUEZ | TX | |
| 5204391 | 01/08/2009 | Depo | D | MORRIS BART, LTD / KENNETH ALTMAN | HEWITT & SHARP / FLOYD HEWITT | 2007-00,082 CIRCUIT COURT OF JACKSON COUNTY | MARTIN HENKE VS. THAD BURROUGHS AND JASON THIBODAUX | MS | |
| 4142785 | 01/06/2009 | Depo | D | GREENSPOON MARDER / MILTON S. BLAUT | UNITED STATES ATTORNEY / STEPHANIE J.R. FIDLER | 08-60314-CIV-UNGARO UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA | CHRISTOPHER BROOK V. UNITED STATES OF AMERICA | FL | |
| 4142738 | 12/23/2008 | Depo | D | WALD, GONZALEZ & GRAFF, P.A. / ROBERT M. GRAFF, | UNITED STATES ATTORNEY / CHARLES WHITE | 09-20095-CV AJ/TORRES UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA | MELISSA IZQUIERDO VS. UNITED STATES OF AMERICA | FL | |
| 4112871 | 12/02/2008 | Depo | D | ROME ARATA / BLAKE ARATA | BARRICKMAN ALLRED & YOUNG F., SCOTT YOUNG / SCRUDDER BASS QUILLIAN HORLOCK TAYLOR & LAZARUS, LLP WILLIAM HORLOCK | 2006-EV 000851C STATE COURT OF FULTON COUNTY | KARLIN T. COLEMAN VS. ZACHARY MILLER DAVIS, DEZAREE A. GATES, PROFESSIONAL TRANSPORTATION INC., AND CSX TRANSPORTATION, INC. | GA | |
| 0225374 | 11/18/2008 | Depo | P | MICHAEL ROGERS, P.C. / JEFFREY DAVIS | WALTERS BALIDO & CRAIN, LLP / WILLIAM PETERS | C220800069 DISTRICT COURT, 413RD JUDICIAL DISTRICT, JOHNSON COUNTY | KENNETH MCMULLEN, TAMRA MCMULLEN, BONHAL JAMES MAURICE MCMULLEN, DEVSEY MCMULLEN AND LINDA MCMULLEN VS. MARVIL ALLEN AND MEADOW LARK TRANSPORT | TX | |
| 0109541 | 11/17/2008 | Arb | D | OGLETREE ABBOTT / LESLIE LEVINGSTON | HARRIS & HARRIS / CAMILLE ESPEY | 08215463-01-CC TEXAS WORKERS COMPENSATION COMMISSION | JOHNNY HERRERA V. SERVICE LLOYDS INSURANCE COMPANY | TX | |
| 1100116 | 10/28/2008 | Arb | D | LAW OFFICE OF EFREM D. CEWELL / EFREM D. CEWELL | PAPPAS & SUCHMA / JANE SUCHMA | TEXAS WORKERS COMPENSATION COMMISSION | LONNIE PROTHRO VS. COCA COLA ENTERPRISES | TX | |
| 0152771 | 09/24/2008 | Trial | D | BROCK & BROCK, P.C. / BURL BROCK | ESPARZA & GARZA / EDUARDO GARZA | C-1014-08-A 92ND DISTRICT COURT, HIDALGO COUNTY | MARSHALL WOODWARD VS. JAVIER BAUTISTA AND MASTER BRICK, INC | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4111494 | 08/11/2008 | Depo | D | TANNEY & GRIFFITH<br>BRIAN GUENTHER | METZGER LAW FIRM<br>JOSEPH METZGER | 06-900001O-011<br><br>CIRCUIT COURT FOR PINELLAS COUNTY | DEBRA ROCCHIO AND LAWRENCE ROCCHIO VS. SOCIA ENTERPRISES OF CLEARWATER, INC. D/B/A COUNTRYSIDE BOWLING LANES | FL | |
| 0225163 | 06/18/2008 | Depo | D | G. CRAIG HUBBLE, P.C.<br>G. CRAIG HUBBLE | G. PATRICK COLLINS & ASSOCIATES<br>JESSICA CHAVEZ | 017-226567-07<br><br>DISTRICT COURT, JUDICIAL DISTRICT 17TH TARRANT COUNTY | CORLISS CARTER VS. CHARLOTTE OSWALD | TX | |
| 0152964 | 05/28/2008 | Depo | D | ROSENTHAL & WATSON<br>CAROLINE BADINELLI | ESPARZA & GARZA, L.L.P.<br>ROMAN ESPARZA | C-551-06B<br><br>93RD JUDICIAL DISTRICT COURT OF HIDALGO COUNTY | FRANCISCO J. SANCHEZ VS. JESUS CHAVEZ ET. AL. | TX | |
| 4111783 | 04/29/2008 | Depo | P | ROBINSON & PECARO<br>PAUL PECARO | METZGER LAW GROUP<br>JOE METZGER | 07CA005696<br><br>CIRCUIT COURT, 13TH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | KELLEY MICHELLE MURPHY VS. SUN PAVERS AND JAMES A. MCMULLEN | FL | |
| 0118341 | 04/09/2008 | Depo | D | CHRISTOPHER LIGORI<br>CHRISTOPHER LIGORI | LAW OFFICE OF CHARLES MCKEON<br>GARY FIEDLER | 05-007952<br><br>CIRCUIT COURT OF THE 13TH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY | KEVIN CHIN VS. MARCOS DEJESUS AND MARCOS ANTONIO DEJESUS | FL | |
| 0109862 | 03/06/2008 | Depo | D | SCHECHTER MCELWEE & SHAFFER, L.L.P.<br>JONATHAN S. HARRIS | FAHL & TAKEUCHI, P.C.<br>JOANNA F. MILLER | 31511<br><br>DISTRICT COURT OF BRAZORIA COUNTY | YOSSEF OPHIR AND DANIT "MAY" OFFIR VS. CVS/PHARMACY D/B/A ECKERD'S STORE NO. 377 | TX | |
| 4111438 | 02/28/2008 | Depo | D | KENNEDY LAW GROUP<br>PAUL E. BERG | VERNIS & BOWLING OF THE GULF COAST, P.A.<br>CHRISTOPHER J. BLAIN | 06-001203-CI-19<br><br>CIRCUIT COURT PINELLAS COUNTY | SHARON REED VS. CIRCUIT CITY STORES, INC. | FL | |
| 0017518 | 02/20/2008 | Depo | D | BRADFORD N. OESCH, PC<br>BRADFORD N. OESCH | CALVERT EAVES CLARKE & STELLY, LLP<br>MICHAEL K. EAVES | 2005-78741<br><br>DISTRICT COURT OF HARRIS COUNTY | DONNA BUTLER CASH AND MARK CASH VS. JOHN G. WAGNER AND TMT TRANSPORT | TX | |
| 0109084 | 02/19/2008 | Depo | D | ABRAHAM WATKINS NICHOLS SORRELS & FRIEND<br>DANIEL HOROWITZ | THE SPURLOCK LAW FIRM<br>JUSTIN TRUITT | 2007-06745<br><br>80TH DISTRICT COURT OF HARRIS COUNTY | HEIDI M LANGE VS. MARIBEL TORRES CRUZ & JOSE OCAMPO FLORES | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0118502 | 02/14/2008 | Trial | D | LAW OFFICE OF CHARLES R. SCULLY HOWARD E. CHAPELLE | DOUBERLY & CICERO WILLIAM M. DOUBERLEY | 16-1979-CI-19 CIRCUIT COURT OF PINELLAS COUNTY | JOYCE FREY AND BILL FREY VS. BENNINGTON MARINE, INC AND DON FARRER | | FL |
| 0152792 | 02/07/2008 | Depo | D | RAMIREZ LAW FIRM ROBERTO RAMIREZ | ESPARZA AND GARZA, LLP EDUARDO GARZA | DC-06-03 382ST JUDICIAL DISTRICT COURT, STARR COUNTY | HERMAN GONZALEZ AND ESTEBAN GONZALEZ VS. ABEL GARCIA, GUADALUPE HERNANDEZ AND L. HERNANDEZ TRANSPORT | | TX |
| 0118502 | 02/04/2008 | Depo | D | LAW OFFICE OF CHARLES R. SCULLY HOWARD E. CHAPPELL | DOUBERLEY AND CICERO WILLIAM M. DOUBERLEY | 06-1979-CI-19 CIRCUIT COURT OF PINELLAS COUNTY | JOYCE FREY AND BILL FREY VS. BENNINGTON MARINE, INC. AND DON FARRER | | FL |
| 5203612 | 01/18/2008 | Depo | D | RICHIE, RICHIE & OBERLE BYRON RICHIE | LUNN, IRION, SALLEY, CARLISLE & GARDNER CHARLES SALLEY | 500,326-A FIRST JUDICIAL DISTRICT COURT, CADDO PARISH | DAVID PAUL BRESLIN AND LESLIE MICHELLE BRESLIN VS. ORR MOTORS OF SHREVEPORT AND XYZ INSURANCE COMPANY | | LA |
| 0108834 | 10/07/2007 | Depo | P | DAVID E. BERNSEN PC DAVID E. BERNSEN | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP KYM S. CUSHING MORGAN MINNOCK RICE & JAMES MITCHELL T. RICE | 2:06CV678 DB UNITED STATES DISTRICT COURT DISTRICT OF UTAH CENTRAL DIVISION | BLAKE AND RAEBECCA HANSEN VS. SPORTSTUFF INC., AND WALMART.COM | | UT |
| 5203637 | 10/06/2007 | Depo | D | FAIRCLOTH VILAR & ELLIOTT LLC MARK VILAR AARON GREN | UNITED STATES DEPARTMENT OF JUSTICE KAREN J. KING | 06-0352A UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA ALEXANDRIA DIVISION | ANTHONY K. LAYSSARD VS. UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY | | LA |
| 0121151 | 10/02/2007 | Arb | D | CHRISTOPHER HENDERSON CHRISTOPHER HENDERSON | DENNETT & WINSPEAR RYAN DENNETT | A525737 CLARK COUNTY DISTRICT COURT, DEPARTMENT XVI | STUART BRENKER VS. DESERT PALACE DB/A CAESAR'S PALACE | | NV |
| 0108538 | 09/24/2007 | Trial | D | HAVINS & ASSOCIATES, P.C. JEFFERY J. DAVIS | FAHL & TAKEUCHI, P.C. RANDALL B. CLARK | 2005-74349 215TH DISTRICT COURT, HARRIS COUNTY | ZAREEN JEHANGIR VS/ LUIS ORTIZ DB/A ORTIZ TRUCKING | | TX |
| 0108715 | 09/20/2007 | Depo | D | THE LEON LAW FIRM CARLOS A. LEON | MILLER, SCAMARDI & CARRABBA DAVID L. MILLER | 2006-38512 270TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | DANIEL DECASTRO VS. DANNY ARNOLD AND CHRISTOPHER MARK TINE | | TX |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney<br>2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney<br>2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0038735 | 08/05/2007 | Depo | D | LAW OFFICES OF RICHARD F. OJEDA<br>RICHARD F. OJEDA | ADAM COLOMAN & SHUFFIELD<br>ROBERT SHEINING | 2003-CI-14697<br><br>57TH JUDICIAL DISTRICT COURT, BEXAR COUNTY | SYLVIA SOLIZ BORREGO V. JAMES GRANVILLE-HALL | TX | |
| 4140757 | 07/19/2007 | Depo | D | LYTAL REITEL CLARK FOUNTAIN & WILLIAMS<br>WILLIAM WILLIAMS | JULIE A. TAYLOR & ASSOCIATES<br>NICHOLAS RYAN | 502006CA09631<br><br>CIRCUIT COURT, 15TH JUDICIAL CIRCUIT PALM BEACH COUNTY | TRENDA RUSIGNUOLO VS. STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | FL | |
| 0149960 | 06/29/2007 | Depo | D | SCHULER HALVORSON & WEISSER<br>JASON WEISSER | UNITED GENERAL'S COUNSEL'S OFFICE<br>PATRICK KNIGHT | CACE06021921B<br><br>CIRCUIT COURT 17TH JUDICIAL CIRCUIT, BROWARD COUNTY | MAYRUS DISLA VS. JOSEPH BLANCO | FL | |
| 0108111 | 05/02/2007 | Depo | D | JAMES M. LASSITER AND ASSOCIATES<br>JAMES M. LASSITER | ACOSTA SHRODE & SOULÉ<br>SCOTT OWEN | 2004-07170<br><br>164TH JUDICIAL DISTRICT COURT, HARRIS COUNTY | KATHERINE BROWN VS. KIRK MCMAINS | TX | |
| 0149699 | 04/10/2007 | Depo | D | JACOBS AND STRAUS, P.A.<br>JERRY JACOBS | CATRI, HOLTON, KESSLER & KESSLER, P.A.<br>PAULA KESSLER | 502005CA09332XXXMBA A<br><br>CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY | INES LEARDI VS. LOIS BISHOP AND MV PUBLIC TRANSPORTATION, INC | FL | |
| 0108352 | 03/05/2007 | Depo | D | OLINDE & IGLESIAS<br>LANCELOT OLINDE | BUSH & RAMIREZ, P.C.<br>ERIC VAN NOY | 2006-10169<br><br>125TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | DEANNA GONZALEZ VS. J.C. TRANSPORTATION AND RENE ALVAREZ GONZALEZ | TX | |
| 0108129 | 02/27/2007 | Trial | D | ROBERT W. HAMMER<br>ROBERT W. HAMMER | G. PATRICK COLLINS AND ASSOCIATES<br>GLEN WOOD | 05-28855-3<br><br>COUNTY COURT AT LAW NUMBER 3, TARRANT COUNTY, TEXAS | TERRY MORRIS AND PATRICIA MCLAIN VS. SANDRA MOODY | TX | |
| 0107581 | 02/01/2007 | Trial | D | WHEELER LAW FIRM<br>DON WHEELER | FAIRCHILD, PRICE, THOMAS & HALEY<br>CLAYTON HALEY | 04CV-28448<br><br>DISTRICT COURT OF SHELBY COUNTY | ROBERT SULLIVAN VS. JONATHAN JERRY SANTOS AND WILLOUGHBY TRUCKING | TX | |
| 0107558 | 01/23/2007 | Depo | D | LAW OFFICES OF GRADY ABRAHAM<br>KEVIN DUCK | RABALAIS WILLIAMS<br>EDDY WILLIAMS | 69023-E<br><br>16TH JUDICIAL DISTRICT COURT, ST. MARTIN PARISH, LOUISIANA | KURLEY CALAIS VS. DANNY LANDRY, TRACO PRODUCTION SERVICES AND TRINITY UNIVERSAL INSURANCE COMPANIES | LA | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0149297 | 12/12/2006 | Depo | D | LAW OFFICES OF SILVERSTEIN, SILVERSTEIN, P.A. GREG SILVERSTEIN | CATRI, HOLTEN, KESSLER ET AL PAULA KESSLER | 05-01026MO CIRCUIT COURT OF THE 17TH JUDICIAL DISTRICT IN AND FOR BROWARD COUNTY, FLORIDA | TAMMY SCHMELZER VS. THE SCHOOL BOARD OF BROWARD COUNTY, FLORIDA | FL | |
| 0223927 | 11/20/2006 | Arb | D | TEXAS WORKERS COMPENSATION COMMISSION KIM WEBBER | CITY OF FORT WORTH JIMMY RIDDEL | 12199691 TEXAS WORKERS COMPENSATION COMMISSION | LADARIUS BELL VS. CITY OF FORT WORTH | TX | |
| 0107356 | 11/20/2006 | Depo | D | KENNEDY HODGES ALEX DEFREITAS | ACOSTA SHRODE & SOULE NICHOLE NECH | 2004-62395 270TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | JOSE IBARRA VS. CARISSA HARRIS | TX | USA |
| 5202492 | 11/07/2006 | Depo | P | MARTZELL & BICKFORD SCOTT BICKFORD | LEAKE & ANDERSSON KAREN DICKE  CHOPIN, WAGAR, RICHARD & KUTCHER, L.L.P. NELSON WAGAR III | 05-6452 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | MARTIN E. REGAN, JR., INDIVIDUALLY AND AS REPRESENTATIVE OF DECEDENT BRYAN CHRISTOPHER REGAN VS. RESPIRONICS, INC. AND APRIA HEALTHCARE, INC AS SUCCESSOR TO HOMECO, INC. AND NATIONAL MEDICAL HOMECARE, INC | LA | USA |
| 0106905 | 09/20/2006 | Trial | D | LAW OFFICE OF NELDA ORTIZ NELDA ORTIZ | BALL & WEED, P.C. LARRY WARREN | 6-05-CV-025 UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF TEXAS, SAN ANGELO DIVISION | DEBORAH DALE VS. THOMASZ RUMAN AND EXPLORER TRUCKING, INC | TX | UNITES STATES |
| 0107766 | 08/23/2006 | Arb | D | LAW OFFICE OF MANUEL GONZALES MANUEL GONZALES | FLAHIVE OGDEN AND LATSON DANA GANNON | TEXAS WORKERS COMPENSATION COMMISSION | JOE DOBB VS. METROPOLITAN TRANSIT AUTHORITY | TX | US |
| 0107676 | 08/11/2006 | Depo | D | WRIGHT, BROWN & CLOSE L.L.P ANDY LOVE | ACOSTA SHRODE & SOULE BETHANY SOULE | 05-CV-143105 400 JUDICIAL DISTRICT OF FORT BEND COUNTY | PHYLLIS BENOIT VS. VALERIE HIGHTOWER IGLEHART | TX | US |
| 0106474 | 06/29/2006 | Depo | D | HALL LAW FIRM BENJAMIN HALL | HARRIS COUNTY ATTORNEY FRANK SANDERS | H-04-3576 USDC FOR THE SOUTHERN DISTRICT OF TX HOUSTON DIV | JULIAN JAMES, INDIVIDUALLY, DAPHNE BATES HARRISON, INDIVIDUALLY, ET AL V. HARRIS COUNTY SHERIFF'S DEPARTMENT AND WILLIAM WILKINSON | TX | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney / 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney / 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0106781 | 05/20/2005 | Depo | P | COLOM LAW FIRM / WILLIAM EASON MITCHELL / KING, BRYANT & WILEY / JAMES KING | BURGESS & HALE / LAURA S. HARDIN / MAYNARD, COOPER & GALE / TED HOLT | CV-04-541 / CIRCUIT COURT OF TUSCALOOSA, ALABAMA | BLAKE HALL VS 'BLACK WARRIOR METHANE CORP, JIM WALTER RESOURCES, INC AND EL PASO PRODUCTION OIL & GAS COMPANY | AL | |
| 0105986 | 05/23/2005 | Trial | D | LAW OFFICE OF MICHAEL CASHIO / MICHAEL CASHIO | MCCRANIE SISTRUNK ANZELMO HARDY MAXWELL & MCDANIEL / DONNA BRAMLETT WOOD | 597-735 / 24TH-JDC-JEFFERSON PARISH, LA | EVELYN CURREN/ESTATE OF RYAN CURREN/MANY HEYMANN/ESTATE OF JESSICA HEYMANN/HASSAN JUDEH/ESTATE OF TINA JUDEH V PATTERSON INS CO/LOUISIAN INS GUARATY ASSOC/AMICA MUTUAL INS CO/CHRISTOPHER LUCIEN/GAIL LUCIEN/RYAN CURREN | LA | |
| 0127493 | 05/01/2006 | Trial | D | CARTER LAW OFFICE / ROBERT ONEIL | HICKEY & EVANS LLP / JOHN COPPEDE | 25633 / ST OF WY CAMPBELL COUNTY | LESTER CASE V. OUTBACK PIPE HOLDERS | WY | |
| 0152570 | 03/30/2006 | Depo | D | RODRIGUEZ & NICOLAS / HENRI NICOLAS, JR. | ALLEN STEIN & DURBIN / ISIDRO CASTANON | 2003-12-6082-B / 138TH-JCC CAMMERON COUNTY | DARRELL GERARD & MAUREEN SHIELDS V PARROT EYES, INC. | TX | |
| 0064046 | 02/28/2006 | Trial | D | THE LYNN LAW FIRM / JAMIE LYNN | MACINNESS WIGHAM LIVELY & SIEFKEN / ROBERT MACINNES | 244240 / COUNTY COURT AT LAW #1 TRAVIS COUNTY, TX | KENNETH CLARK V MATTHEW BOYD | TX | |
| 0064046 | 02/07/2006 | Depo | D | THE LYNN LAW FIRM / JAMIE LYNN | MACINNES WHIGHAM LIVELY & SIEFKEN / ROBERT MACINNES | 244240 / COUNTY COURT AT LAW NO. 1 TRAVIS COUNTY | KENNETH CLARK V MATTHEW BOYD | TX | |
| 0160626 | 02/01/2006 | Arb | D | SILVERN LAW OFFICES / STEVEN SILVERN | GODIN & BAITY / CAROLYN LINDVIG | 251336 / JAG | BURKE V. TRANSCONTINENTAL INS. CO | CO | |
| 0106025 | 01/30/2006 | Depo | D | REAUD MORGAN & QUINN / CURTIS LEISTER | COOPER SPRAGUE JACKSON & BOANERGES / FRANK LANTER | B-0172187 / DISTRICT COURT OF JEFFERSON COUNTY, TX | SANDRA SACHITANO V AL COCK NURSERY & LANDSCAPING/MICHAEL ARCHULETA | TX | |
| 0105143 | 01/26/2006 | Depo | D | SAMUELSON LAW FIRM / CHRISTIAN SAMUELSON | FAHL & TAKEUCHI, PC / RANDALL CLARK | 2004-38445 / 295TH JDC OF HARRIS CO, TX | LLOYD & LYNN GIBSON V. JOSE ALDABA, JA TRUCKING & OSCAR LUNA | TX | |
| 0160626 | 01/24/2006 | Depo | D | SILVERN LAW OFFICES / STEVEN SILVERN | GODIN & BAITY / CAROLYN LINDVIG | 251336 / JAG | BURKE V. TRANSCONTINENTAL INS. CO | CO | |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0108339 | 12/08/2005 | Arb | D | TEXAS WORKERS COMPENSATION COMMISSION TOPAZ,LANTS | FLAHIVE, OGDEN & LATSON CHARLES FINCH | TEXAS WORKERS COMPENSATION COMMISSION | JACOBS V METROPOLITAN TRANSIT AUTHORITY | TX | |
| 0106193 | 10/25/2005 | Depo | D | HARE WYNN NEWELL & NEWTON NOLAN AWBREY | FERGUSON FROST & DODSON NEAL MOORE | CV-04-J-2399-S USDC NORTHERN DISTRICT OF AL | CHRISTOPHER LEE MOORE V EAGLE MANUFACTURING COMPANY | AL | |
| 0106095 | 10/11/2005 | Arb | D | LAW OFFICE OF CHARLES LOWERY CHARLES LOWERY | FLAHIVE OGDEN & LATSON GARY SOLCHER | 0500955 JONES V METROPOLITAN TRANSIT AUTHORITY | PRICE V METROPOLITAN TRANSIT AUTHORITY | TX | |
| 0106186 | 10/07/2005 | Arb | D | LAW OFFICE OF ROBERT SAUNDERS ROBERT SAUNDERS | FLAHIVE OGDEN & LATSON PATRICIA BLACKSHEAR | TEXAS WORKERS COMPENSATION COMMISSION | JONES V METROPOLITAN TRANSIT AUTHORITY | TX | |
| 0106315 | 10/05/2005 | Trial | D | CHERRY LAW FIRM JACK CHERRY | ACOSTA SHRODE SOULE' BETHANY SOULE | 815521 COUNTY CIVIL COURT AT LAW NO. 1 HARRIS COUNTY, TX | PATRICIA SMITH V KIM EVANS ETAL | TX | |
| 0105929 | 07/25/2005 | Depo | P | LOCKE LIDELL & SAPP MICHAEL SUTTON | MCKOOL SMITH, PC MARK MATHIE | H-03-4400 USDC SOUTHERN DISTRICT OF TX HOUSTON DIVISION | JEFFREY KOZAK V MEDTRONIC, INC. | TX | |
| 0106066 | 06/08/2005 | Trial | D | PATCHEN & MITCHAM ATTORNEYS AT LAW DAVID MITCHAM | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE JOHANNA KRAFT | 101510 230TH JDC HARRIS COUNTY, TX | STATE OF TEXAS VS  TREVOR ROMIG | TX | |
| 0152437 | 05/04/2005 | Trial | D | SANTOS ELIZONDO VICTOR CASTILLO | GJ Y ASOCIADOS ALFREDO CASTILLO | 742/2005 C JUEZ OCTAVO DE JURISDICCION CONCURRENTE EN EL ESTADO DE NUEVO LEON, MEXICO | EDUARDO P. TREVINO VALDEZ V GRUPO NACIONAL PROVINCIAL, S.A. | | MEXICO |
| 0152437 | 04/14/2005 | Trial | D | SANTOS ELIZONDO VICTOR CASTILLO | GJ Y ASOCIADOS ALFREDO CASTILLO | C. JUEZ SEXTO DE JURISDICCION CONCURRENTE EN EL ESTADO DE NUEVO LEON, MEXICO | EDUARDO P. TREVINO VALDEZ V SEGUROS ATLAS, S.A. | | MEXICO |

| File No. | Date Test | Depo Trial | P/D/S | Plaintiff Law Firm/Attorney 2nd Plaintiff Law Firm/Attorney | Defendant Law Firm/Attorney 2nd Defendant Law Firm/Attorney | Cause No. & Court | Style | State | Country |
|---|---|---|---|---|---|---|---|---|---|

Friday, August 7, 2020